# EXHIBIT 1




No Items in Cart   LOGOUT   jbyers
Civil Docket Report
A $5 Convenience fee will be added to the transaction at checkout.

## Case Description

| | |
|---|---|
| **Case ID:** | 170300712 |
| **Case Caption:** | B. ETAL VS ROOSEVELT INN LLC ETAL |
| **Filing Date:** | Friday , March 10th, 2017 |
| **Court:** | MAJOR JURY-STANDARD |
| **Location:** | City Hall |
| **Jury:** | JURY |
| **Case Type:** | PERSONAL INJURY - OTHER |
| **Status:** | DEFERRED - BANKRUPTCY |

## Related Cases

*No related cases were found.*

## Case Event Schedule

| Event | Date/Time | Room | Location | Judge |
|---|---|---|---|---|
| SETTLEMENT CONF-TRIAL D/C | 27-MAY-2021 10:00 AM | VIA ADVANCED COMMUN. TECH. | REMOTE HEARING | BUTCHART, ANN |
| JURY SELECTION | 17-JUN-2021 09:00 AM | City Hall | CITY HALL COURTROOM 453 | TSAI, STELLA |
| TRIAL DATE CERTAIN | 21-JUN-2021 09:00 AM | City Hall | Courtroom 653, City Hall | ANDERS, DANIEL J |

## Case motions

| Motion | Assign/Date | Control No | Date/Received | Judge |
|---|---|---|---|---|
| PETITION TO INTERVENE | 16-JUN-2021 | 21012680 | 28-JAN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060197 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060200 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060204 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060205 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060208 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060209 | 01-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060279 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060282 | 02-JUN-2021 | COHEN, DENIS P |

| MOTION IN LIMINE | 23-JUN-2021 | 21060284 | 02-JUN-2021 | COHEN, DENIS P |
|---|---|---|---|---|
| MOTION IN LIMINE | 23-JUN-2021 | 21060289 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060291 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060403 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060404 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060427 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060433 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060437 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060447 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060455 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060464 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060469 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060490 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060491 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060493 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060495 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060498 | 02-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060521 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060522 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060523 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060524 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060525 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060526 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060528 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060529 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060530 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060531 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060532 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060533 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060656 | 03-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21060775 | 04-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21062211 | 10-JUN-2021 | COHEN, DENIS P |
| MOTION IN LIMINE | 23-JUN-2021 | 21062248 | 11-JUN-2021 | COHEN, DENIS P |

## Case Parties

| Seq # | Assoc | Expn Date | Type | Name |
|---|---|---|---|---|
| 1 | | | ATTORNEY FOR PLAINTIFF | BEZAR, NADEEM A |
| **Address:** | 1525 LOCUST STREET PHILADELPHIA PA 19102 (215)772-1000 Nadeem.Bezar@KlineSpecter.com | **Aliases:** | *none* | |
| | | | | |
| 2 | 1 | | MINOR - PLAINTIFF | B., M. |
| **Address:** | C/O KLINE AND SPECTER, P.C. 1525 LOCUST STREET PHILADELPHIA PA 19102 | **Aliases:** | *none* | |
| | | | | |
| 3 | 1 | | GUARDIAN - PLAINTIFF | CALANDRA ESQ, WILLIAM A |
| **Address:** | 1615 JACKSON STREET PHILADELPHIA PA 19145 | **Aliases:** | *none* | |
| | | | | |
| 4 | 9 | | DEFENDANT | ROOSEVELT INN LLC |
| **Address:** | 7630 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT INN DBAROOSEVELT INN CAFE DBA | |
| | | | | |
| 5 | 9 | | DEFENDANT | ROOSEVELT MOTOR INN INC |
| **Address:** | 7630 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | ROOSEVELT MOTOR INN DBA | |
| | | | | |
| 6 | 9 | | DEFENDANT | UFVS MANAGEMENT COMPANY LLC |
| **Address:** | 287 BOWMAN AVENUE PURCHASE NY 10577 | **Aliases:** | *none* | |
| | | | | |
| 7 | 9 | | DEFENDANT | PATEL, YAGNA |

| | | | | |
|---|---|---|---|---|
| **Address:** | 7630 ROOSEVELT BOULEVARD PHILADELPHIA PA 19152 | **Aliases:** | *none* | |
| | | | | |
| 8 | | 14-NOV-2017 | TEAM LEADER | NEW, ARNOLD L |
| **Address:** | 606 CITY HALL PHILADELPHIA PA 19107 (215)686-7260 | **Aliases:** | *none* | |
| | | | | |
| 9 | | | ATTORNEY FOR DEFENDANT | BYERS MS., JUSTINA L |
| **Address:** | ONE LOGAN SQUARE PHILADELPHIA PA 19103 (215)569-5429 byers@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 10 | | 06-MAY-2021 | ATTORNEY FOR DEFENDANT | PALMER, GRANT S |
| **Address:** | BLANK ROME LLP 18TH & CHERRY ST. ONE LOGAN SQUARE 4TH FLOOR PHILADELPHIA PA 19103 (215)569-5578 palmer@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 11 | 9 | 10-MAY-2021 | ATTORNEY FOR DEFENDANT | QUINLAN, JAMES J |
| **Address:** | BLANK ROME LLP ONE LOGAN SQUARE PHILADELPHIA PA 19103 (215)569-5500 quinlan@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 12 | 9 | | ATTORNEY FOR DEFENDANT | OBERDICK JR., DANIEL E |
| **Address:** | BLANK ROME LLP ONE LOGAN SQUARE 130 N. 18TH STREET PHILADELPHIA PA 19103 (215)569-5436 doberdick@blankrome.com | **Aliases:** | *none* | |
| | | | | |
| 13 | 1 | | ATTORNEY FOR | MARKS, EMILY B |

| | | | |
|---|---|---|---|
| | | | PLAINTIFF |
| **Address:** | KLINE & SPECTER, P.C.<br>1525 LOCUST STREET<br>PHILADELPHIA PA 19102<br>(215)772-0524<br>Emily.Marks@KlineSpecter.com | **Aliases:** | *none* |
| | | | |
| 14 | 17 | DEFENDANT | ALPHA-CENTURION SECURITY INC |
| **Address:** | 3720 WEST CHESTER PIKE<br>NEWTOWN SQUARE PA 19073 | **Aliases:** | *none* |
| | | | |
| 15 | 1 | ATTORNEY FOR PLAINTIFF | NOCHO, KYLE B |
| **Address:** | KLINE AND SPECTER, P.C.<br>1525 LOCUST STREET, 7TH FLOOR<br>PHILADELPHIA PA 19102<br>(215)772-1365<br>kyle.nocho@klinespecter.com | **Aliases:** | *none* |
| | | | |
| 16 | | 01-APR-2018 TEAM LEADER | RAU, LISA M |
| **Address:** | ROOM 593 CITY HALL<br>PHILADELPHIA PA 19107<br>(215)686-3768 | **Aliases:** | *none* |
| | | | |
| 17 | | ATTORNEY FOR DEFENDANT | WAGNER, THOMAS P |
| **Address:** | MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN<br>2000 MARKET STREET, 23RD FLOOR<br>PHILADELPHIA PA 19103<br>(215)575-4562<br>tpwagner@mdwcg.com | **Aliases:** | *none* |
| | | | |
| 18 | 17 | ATTORNEY FOR DEFENDANT | STANKO, ROBERT W |
| **Address:** | 2000 MARKET STREET<br>23RD FLOOR<br>PHILADELPHIA PA 19103 | **Aliases:** | *none* |

| | | | | |
|---|---|---|---|---|
| | (215)575-2807 rwstanko@mdwcg.com | | | |
| | | | | |
| 19 | 17 | | ATTORNEY FOR DEFENDANT | FOREMAN, MELANIE J |
| **Address:** | MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN SUITE 2300 2000 MARKET STREET PHILADELPHIA PA 19103 (215)575-2694 mjforeman@mdwcg.com | **Aliases:** | *none* | |
| | | | | |
| 20 | | 03-JAN-2021 | TEAM LEADER | ROBINS-NEW, SHELLEY |
| **Address:** | 231 CITY HALL PHILADELPHIA PA 19107 | **Aliases:** | *none* | |
| | | | | |
| 21 | | | ADDITIONAL DEFENDANT | DAVIS, DAIQUAN |
| **Address:** | FCI BERLIN #72304-066 FEDERAL CORRECTION INSTITUTE P O BOX 9000 BERLIN NH 03570 | **Aliases:** | *none* | |
| | | | | |
| 22 | | | ADDITIONAL DEFENDANT | LOPEZ, ABDUL |
| **Address:** | TUCSON US PENITENTIARY INMATE MAIL/PARCELS 69643-066 PO BOX 24550 TUCSON AZ 85734 | **Aliases:** | *none* | |
| | | | | |
| 23 | | 03-OCT-2019 | ATTORNEY FOR PETITIONER | MARLIER, NOAH |
| **Address:** | ACTS CENTER - BLUE BELL 375 MORRIS RD PO BOX 1479 LANSDALE PA 19446 (215)661-0400 NMarlier@HRMML.com | **Aliases:** | *none* | |

| 24 | | 01-MAY-2020 | ATTORNEY FOR RESPONDENT | KOSTYK, AARON |
|---|---|---|---|---|
| **Address:** | SEVEN NESHAMINY INTERPLEX SUITE 200 TREVOSE PA 19053 (215)633-1890 akostyk@rudolphclarke.com | **Aliases:** | *none* | |

| 25 | | 09-JUN-2020 | ATTORNEY FOR PETITIONER | KELLY, CAROLYN B |
|---|---|---|---|---|
| **Address:** | KELLY & DEMARCO, P.C. 101 GREENWOOD AVENUE SUITE 300 JENKINTOWN PA 19046 (215)881-2285 cbkelly@kellydemarco.com | **Aliases:** | *none* | |

| 26 | | | ATTORNEY FOR DEFENDANT | FALLS, JOHN C |
|---|---|---|---|---|
| **Address:** | KELLY & DEMARCO, P.C. 101 GREENWOOD AVE SUITE 300 JENKINTOWN PA 19046 (215)881-2282 jfalls@kellydemarco.com | **Aliases:** | *none* | |

| 27 | | 11-MAY-2020 | ATTORNEY FOR RESPONDENT | COHEN, BENJAMIN F |
|---|---|---|---|---|
| **Address:** | 7 NESHAMINY INTERPLEX SUITE 200 TREVOSE PA 19053 (215)633-1890 BCohen@rudolphclarke.com | **Aliases:** | *none* | |

| 28 | | 01-MAY-2020 | ATTORNEY FOR RESPONDENT | KOLLA, RONALD |
|---|---|---|---|---|
| **Address:** | SEVEN NESHAMINY INTERPLEX SUITE 200 TREVOSE PA 19053 (215)633-1890 rkolla@rudolphclarke.com | **Aliases:** | *none* | |

| 29 | | 11-MAY-2020 | ATTORNEY FOR RESPONDENT | KOLLA, RONALD |
|---|---|---|---|---|

| Address: | SEVEN NESHAMINY INTERPLEX SUITE 200 TREVOSE PA 19053 (215)633-1890 rkolla@rudolphclarke.com | Aliases: | none | |
|---|---|---|---|---|
| | | | | |
| 30 | | | JUDGE | DISCOVERY TEAM LEADER |
| Address: | N/A PHILADELPHIA PA 19100 | Aliases: | none | |
| | | | | |
| 31 | | | TEAM LEADER | COHEN, DENIS P |
| Address: | 656 CITY HALL PHILADELPHIA PA 19107 | Aliases: | none | |
| | | | | |
| 32 | 9 | | ATTORNEY FOR DEFENDANT | MARION, CHARLES S |
| Address: | BLANK ROME LLP ONE LOGAN SQUARE 130 N 18TH ST PHILADELPHIA PA 19103 (215)569-5384 CMarion@blankrome.com | Aliases: | none | |
| | | | | |
| 33 | | | ATTORNEY FOR PETITIONER | SALTZMAN, MICHAEL S |
| Address: | GOLDBERG SEGALLA LLP 1700 MARKET STREET SUITE 1418 PHILADELPHIA PA 19103 (267)519-6800 msaltzman@goldbergsegalla.com | Aliases: | none | |
| | | | | |
| 34 | 9 | | ATTORNEY FOR DEFENDANT | EDDY, KEVIN M |
| Address: | BLANK ROME LLP 501 GRANT STREE SUITE 850 PITTSBURGH PA 15219 (412)932-2800 keddy@blankrome.com | Aliases: | none | |
| | | | | |
| 35 | | | JUDGE | JUDGE, EMERGENCY |

| Address: | ROOM 280 CITY HALL PHILADELPHIA PA 19107 | Aliases: | *none* | |
|---|---|---|---|---|

| 36 | 17 | | ATTORNEY FOR DEFENDANT | GOLDSTEIN, ANDREW C |
|---|---|---|---|---|
| Address: | MARSHALL DENNEHEY 2000 MARKET ST SUITE 2300 PHILADELPHIA PA 19103 (215)575-2814 ACGoldstein@mdwcg.com | Aliases: | *none* | |

## Docket Entries

| Filing Date/Time | Docket Type | Filing Party | Disposition Amount | Approval/ Entry Date |
|---|---|---|---|---|
| 10-MAR-2017 08:41 AM | ACTIVE CASE | | | 10-MAR-2017 09:12 AM |
| **Docket Entry:** | E-Filing Number: 1703025413 | | | |
| | | | | |
| 10-MAR-2017 08:41 AM | COMMENCEMENT CIVIL ACTION JURY | BEZAR, NADEEM A | | 10-MAR-2017 09:12 AM |
| **Documents:** | Final Cover | | | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 10-MAR-2017 08:41 AM | COMPLAINT FILED NOTICE GIVEN | BEZAR, NADEEM A | | 10-MAR-2017 09:12 AM |
| **Documents:** | COMPLAINT.pdf | | | |
| **Docket Entry:** | COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. | | | |
| | | | | |
| 10-MAR-2017 08:41 AM | SHERIFF'S SURCHARGE 4 DEFTS | BEZAR, NADEEM A | | 10-MAR-2017 09:12 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 10-MAR-2017 08:41 AM | JURY TRIAL PERFECTED | BEZAR, NADEEM A | | 10-MAR-2017 09:12 AM |
| **Docket Entry:** | 12 JURORS REQUESTED. | | | |
| | | | | |

| 10-MAR-2017 08:41 AM | WAITING TO LIST CASE MGMT CONF | BEZAR, NADEEM A | | 10-MAR-2017 09:12 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| | | | | |
|---|---|---|---|---|
| 16-MAR-2017 05:41 PM | AFFIDAVIT OF SERVICE FILED | | | 17-MAR-2017 10:46 AM |
| **Documents:** | 130671.01_AFFIDAVIT_2EBB2C60-DB7D-0B4A-844F-09397640938E.pdf<br>130671.02_AFFIDAVIT_CE92631F-83FB-2549-9744-701C5B781C34.pdf<br>130671.03_AFFIDAVIT_B533EC5D-F861-4646-9F17-95D2CE8DA710.pdf | | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON YAGNA PATEL, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC BY PERSONAL SERVICE ON 03/10/2017 FILED. | | | |

| | | | | |
|---|---|---|---|---|
| 23-MAR-2017 04:41 PM | AFFIDAVIT OF SERVICE FILED | BEZAR, NADEEM A | | 24-MAR-2017 02:42 PM |
| **Documents:** | Affidavit of Service scanned UFVS.pdf | | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF PLAINTIFF'S COMPLAINT UPON UFVS MANAGEMENT COMPANY LLC BY CERTIFIED MAIL ON 03/20/2017 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 05-APR-2017 03:25 PM | ENTRY OF APPEARANCE | BYERS MS., JUSTINA L | | 06-APR-2017 09:50 AM |
| **Documents:** | Entry of Appearance - Roosevelt.pdf | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF JUSTINA L BYERS, GRANT S PALMER, DANIEL E OBERDICK AND JAMES J QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 04-MAY-2017 04:44 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | | 05-MAY-2017 09:08 AM |
| **Documents:** | Answer (FILE).pdf | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER TO PLAINTIFF'S COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 23-MAY-2017 01:57 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 23-MAY-2017 02:09 PM |
| **Documents:** | Minor Plaintiffs Reply to Defendants New Matter.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED | | | |

ON BEHALF OF WILLIAM A. CALANDRA AND M. B.)

| 30-MAY-2017<br>12:21 PM | LISTED FOR CASE MGMT<br>CONF | | | 30-MAY-2017<br>12:21 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 01-JUN-2017<br>12:30 AM | NOTICE GIVEN | | | 01-JUN-2017<br>12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 20-JUN-2017<br>10:22 AM | CASE MGMT<br>CONFERENCE<br>COMPLETED | GIAMPAOLO,<br>ANTHONY | | 20-JUN-2017<br>10:22 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 20-JUN-2017<br>10:22 AM | CASE MANAGEMENT<br>ORDER ISSUED | | | 20-JUN-2017<br>10:22 AM |
|---|---|---|---|---|
| **Documents:** | CMOIS_15.pdf | | | |
| **Docket Entry:** | CASE MANAGEMENT ORDER STANDARD TRACK - AND NOW, 20-JUN-2017, it is Ordered that: 1. The case management and time standards adopted for standard track cases shall be applicable to this case and are hereby incorporated into this Order. 2. All discovery on the above matter shall be completed not later than 01-OCT-2018. 3. Plaintiff shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial to all other parties not later than 01-OCT-2018. 4. Defendant and any additional defendants shall identify and submit curriculum vitae and expert reports of all expert witnesses intended to testify at trial not later than 05-NOV-2018. 5. All pre-trial motions shall be filed not later than 05-NOV-2018. 6. A settlement conference may be scheduled at any time after 05-NOV-2018. Prior to the settlement conference all counsel shall serve all opposing counsel and file a settlement memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or of the defense if defendant or additional defendant;(b) A statement by the plaintiff or all damages accumulated, including an itemization of injuries and all special damages claimed by categories and amount; (c) Defendant shall identify all applicable insurance carriers, together with applicable limits of liability. 7. A pre-trial conference will be scheduled any time after 07-JAN-2019. Fifteen days prior to pre-trial conference, all counsel shall serve all opposing counsel and file a pre-trial memorandum containing the following: (a) A concise summary of the nature of the case if plaintiff or the defense if defendant or additional defendant; (b) A list of all witnesses who may be called to testify at trial by name and address. Counsel should expect witnesses not listed to be precluded from testifying at trial; (c) A list of all exhibits the party intends to offer into evidence. All exhibits shall be pre-numbered and shall be exchanged among counsel prior to the conference. Counsel should expect any exhibit not listed to be precluded at trial; (d) Plaintiff shall list an itemization of injuries or damages sustained together with all special damages claimed by category and amount. This list shall include as appropriate, computations of all past lost earnings and future lost earning capacity |
|---|---|---|---|---|

or medical expenses together with any other unliquidated damages claimed; and (e) Defendant shall state its position regarding damages and shall identify all applicable insurance carriers, together with applicable limits of liability; (f) Each counsel shall provide an estimate of the anticipated length of trial. 8. It is expected that the case will be ready for trial 04-FEB-2019, and counsel should anticipate trial to begin expeditiously thereafter. 9. All counsel are under a continuing obligation and are hereby ordered to serve a copy of this order upon all unrepresented parties and upon all counsel entering an appearance subsequent to the entry of this order. ...BY THE COURT: ARNOLD NEW, J.

| 20-JUN-2017 10:22 AM | LISTED FOR SETTLEMENT CONF | | | 20-JUN-2017 10:22 AM |
|---|---|---|---|---|
| Docket Entry: | *none.* | | | |

| 20-JUN-2017 10:22 AM | LISTED FOR PRE-TRIAL CONF | | | 20-JUN-2017 10:22 AM |
|---|---|---|---|---|
| Docket Entry: | *none.* | | | |

| 20-JUN-2017 10:22 AM | LISTED FOR TRIAL | | | 20-JUN-2017 10:22 AM |
|---|---|---|---|---|
| Docket Entry: | *none.* | | | |

| 20-JUN-2017 10:22 AM | NOTICE GIVEN UNDER RULE 236 | | | 20-JUN-2017 04:00 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 20-JUN-2017 OF CASE MANAGEMENT ORDER ISSUED ENTERED ON 20-JUN-2017. | | | |

| 27-JUL-2017 10:05 AM | STIPULATION FILED | BEZAR, NADEEM A | | 27-JUL-2017 01:15 PM |
|---|---|---|---|---|
| Documents: | (13) Stipulation.pdf | | | |
| Docket Entry: | STIPULATION TO AMEND THE COMPLAINT TO NAME ALPHA-CENTURION SECURITY, INC., FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 03-AUG-2017 05:29 PM | CERTIFICATION FILED | MARKS, EMILY B | | 04-AUG-2017 09:49 AM |
|---|---|---|---|---|
| Documents: | Certificate Prerequisite US Attorney_Phila PD 2nd District.pdf | | | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 09-AUG-2017 09:51 AM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 09-AUG-2017 10:05 AM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq_8 8 17.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 14-AUG-2017 06:00 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 15-AUG-2017 09:07 AM |
| **Documents:** | Cert Prereq_7 24 17.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 05-SEP-2017 10:39 AM | AMENDED COMPLAINT FILED | BEZAR, NADEEM A | | 05-SEP-2017 10:56 AM |
| **Documents:** | (16) Amended Complaint.pdf | | | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 18-SEP-2017 04:21 PM | CERTIFICATION FILED | MARKS, EMILY B | | 18-SEP-2017 04:28 PM |
| **Documents:** | Certificate Prerequisite Philadelphia DA_SVU.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 25-SEP-2017 04:45 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | | 26-SEP-2017 09:54 AM |
| **Documents:** | Answer NMCC (FILE).pdf | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 27-SEP-2017 03:07 PM | PRAECIPE TO REINSTATE CMPLT | BEZAR, NADEEM A | | 28-SEP-2017 01:16 PM |
|---|---|---|---|---|
| **Documents:** | (18) Praecipe to Reinstate Amended Complaint.pdf | | | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 29-SEP-2017 04:45 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | | 02-OCT-2017 08:30 AM |
| **Documents:** | MTC Comp Packet (9-29 FILE).pdf | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR MORE SPECIFIC ANSWERS TO INTERROGATORIES. HEARING SCHEDULED FOR: OCTOBER 16, 2017 AT 09:00 IN ROOM 602 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC, YAGNA PATEL AND ALPHA-CENTURION SECURITY, INC.) | | | |
| | | | | |
| 05-OCT-2017 04:49 PM | ENTRY OF APPEARANCE-CO COUNSEL | NOCHO, KYLE B | | 06-OCT-2017 09:02 AM |
| **Documents:** | Entry of Appearance.pdf | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KYLE B NOCHO AS CO-COUNSEL FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 05-OCT-2017 04:58 PM | REPLY TO NEW MATTER | NOCHO, KYLE B | | 06-OCT-2017 09:02 AM |
| **Documents:** | Minor-Plaintiff M.B. Reply to New Matter of Defendants Roosevelt Inn LLC, Roosevelt Motor Inn, Inc., UFVS Management and Yagna Patel.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 20-OCT-2017 12:04 PM | OBJECTIONS FILED | MARKS, EMILY B | | 23-OCT-2017 09:42 AM |
| **Documents:** | Plaintiffs Objections to Subpoena.pdf | | | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 30-OCT-2017 12:03 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 31-OCT-2017 09:18 AM |
| **Documents:** | CERTI_32_001.pdf | | | |

| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | |

| 30-OCT-2017 12:04 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 31-OCT-2017 09:18 AM |
|---|---|---|---|---|
| **Documents:** | Branham_cert prereq_10 27 17.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 30-OCT-2017 12:06 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 31-OCT-2017 09:18 AM |
|---|---|---|---|---|
| **Documents:** | Davis_cert prereq_10 27 17.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 30-OCT-2017 05:07 PM | PRAECIPE TO REINSTATE CMPLT | BEZAR, NADEEM A | | 31-OCT-2017 09:19 AM |
|---|---|---|---|---|
| **Documents:** | Praecipe to Reinstate Amended Compliant2.pdf | | | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF M. B.) | | | |

| 31-OCT-2017 02:20 PM | STIPULATION FILED | OBERDICK JR., DANIEL E | | 31-OCT-2017 02:46 PM |
|---|---|---|---|---|
| **Documents:** | Stipulation.pdf | | | |
| **Docket Entry:** | 63-17103863 STIPULATION TO SEAL FILED. AWAITING JUDICIAL APPROVAL (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 31-OCT-2017 02:48 PM | STIPULATION ASSIGNED | | | 31-OCT-2017 02:48 PM |
|---|---|---|---|---|
| **Docket Entry:** | 63-17103863 STIPULATION FILED ASSIGNED TO JUDGE: NEW, ARNOLD L. ON DATE: OCTOBER 31, 2017 | | | |

| 02-NOV-2017 01:08 PM | STIPULATION APPROVED | NEW, ARNOLD L | | 02-NOV-2017 01:08 PM |
|---|---|---|---|---|
| **Documents:** | STPAP_38.pdf | | | |
| **Docket Entry:** | 63-17103863 THE PARTIES STIPULATE TO SEAL THE CERTIFICATE PREREQUISITE TO THE SERVICE OF A SUBPOENA PURSUANT TO PA.R.C.P. 4009.22 ISSUED TO MULTIPLE PROVIDERS, INCLUDING WARREN G. HARDING MIDDLE SCHOOL AND THE WORDSWORTH ACADEMY WHICH WAS FILED ON OCTOBER 30, 2017, E-FILE NO. 171069820. ...SO ORDERED, BY THE COURT; NEW, J. 10-31-17 | | | |

| 02-NOV-2017 01:08 PM | NOTICE GIVEN UNDER RULE 236 | | | 03-NOV-2017 05:38 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 03-NOV-2017 OF STIPULATION APPROVED ENTERED ON 02-NOV-2017. | | | |

| 08-NOV-2017 01:30 PM | CERTIFICATION FILED | NOCHO, KYLE B | | 08-NOV-2017 01:33 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq - Keystone First.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 08-NOV-2017 01:32 PM | CERTIFICATION FILED | NOCHO, KYLE B | | 08-NOV-2017 01:33 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq - Villa_VisionQuest_JJPI_STOP_New Directions_VNA_Tabor_First Home Care_Phila DHS.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 16-NOV-2017 03:33 PM | ORDER ENTERED/236 NOTICE GIVEN | RAU, LISA M | | 16-NOV-2017 03:33 PM |
|---|---|---|---|---|
| **Documents:** | ORDER_42.pdf | | | |
| **Docket Entry:** | NOTICE OF STANDING ORDER FOR ALL CASES PENDING BEFORE JUDGE LISA M. RAU AND NOW, THIS 15TH DAY OF NOVEMBER, 2017, ALL PARTIES AND COUNSEL ARE HEREBY NOTIFIED THAT BECAUSE JUDGE LISA RAU'S SPOUSE, LAWRENCE KRASNER, WAS A CANDIDATE FOR DISTRICT ATTORNEY IN PHILADELPHIA, THERE IS A POSSIBILITY THAT SOMEONE INVOLVED IN THIS CASE (COUNSEL, PARTY, OR WITNESS) MAY HAVE MADE A FINANCIAL CONTRIBUTION TO JUDGE RAU'S SPOUSE'S OR ANOTHER DISTRICT ATTORNEY CANDIDATE'S CAMPAIGN FUND OR PAC. ALL COUNSEL AND PARTIES ARE THEREFORE DIRECTED TO REVIEW JUDGE RAU'S STANDING ORDER, AVAILABLE AT | | | |

HTTP://WWW.COURTS.PHILA.GOV/PDF/CPCIVIL/RSO.PDF, WHICH DETAILS THE PROCEDURES THAT THE COURT IS IMPLEMENTING TO ALLOW COUNSEL AND LITIGANTS TO RAISE ANY CONCERNS THEY MAY HAVE WHERE SOMEONE INVOLVED IN A CASE ASSIGNED TO JUDGE RAU HAS MADE CONTRIBUTIONS TO JUDGE RAU'S SPOUSE'S CAMPAIGN FUND OR PAC OR THAT OF ANOTHER CANDIDATE WHO RAN FOR DISTRICT ATTORNEY. BY THE COURT: _____ LISA M. RAU, J.

| 16-NOV-2017 03:33 PM | NOTICE GIVEN UNDER RULE 236 | | | 21-NOV-2017 05:42 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 21-NOV-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 16-NOV-2017. | | | |

| 29-NOV-2017 11:16 AM | PRAECIPE TO REINSTATE CMPLT | BEZAR, NADEEM A | | 01-DEC-2017 10:35 AM |
|---|---|---|---|---|
| **Documents:** | Reinstated Amended Complaint (3).pdf | | | |
| **Docket Entry:** | AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 REINSTATED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 04-DEC-2017 05:09 PM | MOTION FOR ALTERNATIVE SERVICE | NOCHO, KYLE B | | 06-DEC-2017 11:02 AM |
|---|---|---|---|---|
| **Documents:** | Petition for Alternate Service.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 86-17120686 MOTION FOR ALTERNATIVE SERVICE (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 06-DEC-2017 11:05 AM | MOTION ASSIGNED | | | 06-DEC-2017 11:05 AM |
|---|---|---|---|---|
| **Docket Entry:** | 86-17120686 MOTION FOR ALTERNATIVE SERVICE ASSIGNED TO JUDGE: RAU, LISA M. ON DATE: DECEMBER 06, 2017 | | | |

| 15-DEC-2017 12:27 PM | ENTRY OF APPEARANCE | WAGNER, THOMAS P | | 15-DEC-2017 01:28 PM |
|---|---|---|---|---|
| **Documents:** | MB v Alpha Centurion - Entry of Appearance.PDF | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF MELANIE J FOREMAN, THOMAS P WAGNER AND ROBERT W STANKO FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 15-DEC-2017 02:14 PM | ANSWER (MOTION/PETITION) | WAGNER, THOMAS P | | 15-DEC-2017 02:17 PM |
|---|---|---|---|---|

| | FILED | | | |
|---|---|---|---|---|
| **Documents:** | MB v Alpha Centurion - Response to Motion for Alternative Service.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 86-17120686 ANSWER IN OPPOSITION OF MOTION FOR ALTERNATIVE SERVICE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |
| | | | | |
| 22-DEC-2017<br>09:25 AM | ORDER ENTERED/236<br>NOTICE GIVEN | RAU, LISA M | | 22-DEC-2017<br>09:25 AM |
| **Documents:** | ORDER_49.pdf | | | |
| **Docket Entry:** | 86-17120686 AND NOW, THIS 21ST DAY OF DECEMBER, 2017, UPON CONSIDERATION OF PLAINTIFF'S PETITION FOR ALTERNATIVE SERVICE, ANY RESPONSE OF DEFENDANT, ALPHA-CENTURION SECURITY, INC., THERETO, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S PETITION IS DENIED AS MOOT AND ALPHA-CENTURION SECURITY, INC. IS DEEMED SERVED AS OF THE DATE OF THIS ORDER. BY THE COURT: HON. LISA M. RAU, 12-21-2017. | | | |
| | | | | |
| 22-DEC-2017<br>09:25 AM | NOTICE GIVEN UNDER<br>RULE 236 | | | 22-DEC-2017<br>03:05 PM |
| **Docket Entry:** | NOTICE GIVEN ON 22-DEC-2017 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-DEC-2017. | | | |
| | | | | |
| 22-JAN-2018<br>02:33 PM | ANSWER TO COMPLAINT<br>FILED | WAGNER, THOMAS<br>P | | 22-JAN-2018<br>02:59 PM |
| **Documents:** | MB - Answer to Complaint with New Matter and Crossclaim.PDF | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |
| | | | | |
| 02-FEB-2018<br>12:12 PM | REPLY TO CROSSCLAIM | OBERDICK JR.,<br>DANIEL E | | 02-FEB-2018<br>12:43 PM |
| **Documents:** | Roosevelt - Answer to Alpha Centurion Crossclaims.pdf | | | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 05-FEB-2018<br>04:59 PM | REPLY TO NEW MATTER | NOCHO, KYLE B | | 06-FEB-2018<br>09:23 AM |
| **Documents:** | Minor-Plaintiff M.B. Reply to NM of Defendant Alpha-Centurion Security, Inc.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY, INC. FILED. | | | |

(FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.)

| 16-APR-2018 08:15 PM | OBJECTIONS FILED | NOCHO, KYLE B | | 17-APR-2018 08:42 AM |
|---|---|---|---|---|
| **Documents:** | Objections to Subpoenas.pdf<br>Ex. A to Pltfs Objections to Subpoena.pdf | | | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 20-APR-2018 10:53 AM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 20-APR-2018 11:06 AM |
|---|---|---|---|---|
| **Documents:** | Certification Prerequisite - Redacted.pdf<br>Certificate Prerequisite.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 20-APR-2018 03:10 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 20-APR-2018 03:23 PM |
|---|---|---|---|---|
| **Documents:** | Certification Prerequisite REDACTED.pdf<br>Certification Prerequisit UNREDACTED.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 01-MAY-2018 11:56 AM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 01-MAY-2018 12:15 PM |
|---|---|---|---|---|
| **Documents:** | Certificate Prerequisite to Serve Subpoena Redacted.pdf<br>Certificate Prerequisite to Serve Subpoena Unredacted.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 07-MAY-2018 05:36 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | | 08-MAY-2018 09:06 AM |
|---|---|---|---|---|
| **Documents:** | Roosevelt - Mtn to Overrule Objections to SBs.pdf<br>Unredacted Exhibit A Notice of Intent.pdf<br>Roosevelt - Pls Objections to SB - Ex. B.pdf<br>Roosevelt - Mtn to Overrule Objections to SBs.pdf<br>Roosevelt - SB to Family - Ex. A.pdf | | | |

Roosevelt - Pls Objections to SB - Ex. B.pdf
Confidential Document Form

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO OVERRULE OBJECTIONS. HEARING SCHEDULED FOR: MAY 22, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) |
|---|---|

| 23-MAY-2018 09:00 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 23-MAY-2018 12:00 AM |
|---|---|---|---|---|

| Documents: | ORDER_59.pdf |
|---|---|

| Docket Entry: | AND NOW, THIS 22ND DAY OF MAY, 2018 UPON CONSIDERATION OF DEFENDANTS ROOSEVELT INN LCC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE', ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION TO OVERRULE MINOR PLAINTIFF M.B.'S OBJECTIONS TO SUBPOENA, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED THAT MINOR PLAINTIFF M.B.'S OBJECTIONS ARE OVERRULED. IT IS FURTHER ORDERED THAT DEFENDANTS MAY SERVE THE PROPOSED SUBPOENAS ON MINOR PLAINTIFF M.B.'S MOTHER, FATHER AND BROTHER.. BY THE COURT: ROBINS-NEW,J. 5/23/18 |
|---|---|

| 23-MAY-2018 09:00 AM | NOTICE GIVEN UNDER RULE 236 | | | 23-MAY-2018 01:07 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 23-MAY-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-MAY-2018. |
|---|---|

| 30-MAY-2018 04:31 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | | 31-MAY-2018 07:29 AM |
|---|---|---|---|---|

| Documents: | Moton to Enforce JJPI Subpoena.pdf<br>Roosevelt - Ex. A Mtn to Enforce JJPI SB (Redacted).pdf<br>Roosevelt - Ex. B (Mtn to Enforce JJPI SB) Redacted.pdf<br>Roosevelt - Ex A Mtn to Enforce JJPI SB (unredacted).pdf<br>Roosevelt - Ex. B (Mtn to Enforce JJPI SB) Unredacted.pdf<br>Moton to Enforce JJPI Subpoena.pdf<br>Roosevelt - Ex A Mtn to Enforce JJPI SB (unredacted).pdf<br>Roosevelt - Ex. B (Mtn to Enforce JJPI SB) Unredacted.pdf<br>Confidential Document Form |
|---|---|

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO ENFORCE SUBPOENA. HEARING SCHEDULED FOR: JUNE 12, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) |
|---|---|

| 04-JUN-2018 12:14 PM | DISCOVERY MOTION FILED | NOCHO, KYLE B | | 04-JUN-2018 12:27 PM |
|---|---|---|---|---|

| Documents: | (36) MTC STOP response to Subpoena.pdf |
|---|---|

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA. HEARING SCHEDULED FOR: JUNE 19, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) | | | |
|---|---|---|---|---|
| 04-JUN-2018 12:52 PM | DISCOVERY MOTION FILED | NOCHO, KYLE B | | 04-JUN-2018 12:52 PM |
| Documents: | [(37) MTC Vision Quest Response to Subpoena.pdf](#) | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA. HEARING SCHEDULED FOR: JUNE 19, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) | | | |
| 04-JUN-2018 01:18 PM | DISCOVERY MOTION FILED | NOCHO, KYLE B | | 04-JUN-2018 02:14 PM |
| Documents: | [(38) MTC New Directions response to Subpoena.pdf](#) | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA. HEARING SCHEDULED FOR: JUNE 19, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) | | | |
| 08-JUN-2018 04:02 PM | DISCOVERY MOTION FILED | NOCHO, KYLE B | | 11-JUN-2018 07:39 AM |
| Documents: | [MTC Villa response to Subpoena.pdf](#) | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA. HEARING SCHEDULED FOR: JUNE 26, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) | | | |
| 08-JUN-2018 04:37 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 08-JUN-2018 04:41 PM |
| Documents: | [Cert Prereq Redacted.pdf](#) [Cert Prereq Unredacted.pdf](#) | | | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| 13-JUN-2018 09:58 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 13-JUN-2018 12:00 AM |
| Documents: | [ORDER_67.pdf](#) | | | |

| Docket Entry: | IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED. THE JOSEPH J. PETERS INSTITUTE IS HEREBY COMMANDED TO PRODUCE THE DOCUMENTS REQUESTED BY SUBPOENA, AT THE OFFICES OF DEFENDANTS' COUNSEL, BLANK, ROME LLP, ONE LOGAN SQUARE, PHILADELPHIA, PA, WITHIN (20) DAYS OF THE DATE OF THIS ORDER, OR APPROPRIATE SANCTIONS SHALL BE IMPOSED UPON THE JOSEPH J. PETERS INSTITUTE UPON APPLICATION TO THE COURT..............BY THE COURT: ROBINS-NEW, J. 06/12/2018. |

| 13-JUN-2018 09:58 AM | NOTICE GIVEN UNDER RULE 236 | | | 13-JUN-2018 10:32 AM |
| Docket Entry: | NOTICE GIVEN ON 13-JUN-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 13-JUN-2018. |

| 19-JUN-2018 02:41 PM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 19-JUN-2018 12:00 AM |
| Documents: | ORDER_69.pdf |
| Docket Entry: | AND NOW, THIS 19TH DAY OF JUNE,2018, UPON CONSIDERATION OF MINOR-PLAINTIFF'S MOTION TO COMPEL COMPLIANCE WITH SUBPOENA DIRECTED TO VISIONQUEST AND ANY RESPONSE THERETO, IT IS HEREBY;ORDERED AND DECREED THAT MINOR-PLAINTIFF'S MOTION IS GRANTED AND VISIONQUEST SHALL PRODUCE ALL DOCUMENTS IN ITS POSSESSION THAT ARE RESPONSIVE TO MINOR-PLAINTIFF'S SUBPOENA WITHIN 20 DAYS OF THE DATE OF THIS ORDER. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT.........BY THE COURT: BUTCHART,J. 6/19/2018 |

| 19-JUN-2018 02:41 PM | NOTICE GIVEN UNDER RULE 236 | | | 19-JUN-2018 03:14 PM |
| Docket Entry: | NOTICE GIVEN ON 19-JUN-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 19-JUN-2018. |

| 19-JUN-2018 03:00 PM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 19-JUN-2018 12:00 AM |
| Documents: | ORDER_70.pdf |
| Docket Entry: | AND NOW,THIS 19TH DAY OF JUNE,2018, UPON CONSIDERATION OF MINOR-PLAINTIFF'S MOTION TO COMPEL COMPLIANCE WITH SUBPOENA DIRECTED TO NEW DIRECTIONS TREATMENT SERVICES AND ANY RESPONSE THERETO, IT IS HEREBY;ORDERED AND DECREED THAT MINOR-PLAINTIFF'S MOTION IS GRANTED AND NEW DIRECTIONS TREATMENT SERVICES SHALL PRODUCE ALL DOCUMENTS IN ITS POSSESSION THAT ARE RESPONSIVE TO MINOR-PLAINTIFF'S SUBPOENA WITHIN 20 DAYS OF THE DATE OF THIS ORDER. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT..........BY THE COURT: BUTCHART,J. 6/19/2018 |

| 19-JUN-2018 03:00 PM | NOTICE GIVEN UNDER RULE 236 | | | 20-JUN-2018 11:37 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 20-JUN-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 19-JUN-2018. | | | |

| 19-JUN-2018 03:09 PM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 19-JUN-2018 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_72.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 19TH DAY OF JUNE,2018, UPON CONSIDERATION OF MINOR-PLAINTIFF'S MOTION TO COMPEL COMPLIANCE WITH SUBPOENA DIRECTED TO SOBRIETY THROUGH OUTPATIENT PHILADELPHIA AND ANY RESPONSE THERETO, IT IS HEREBY; ORDERED AND DECREED THAT MINOR-PLAINTIFF'S MOTION IS GRANTED AND SOBRIETY THROUGH OUTPATIENT PHILADELPHIA SHALL PRODUCE ALL DOCUMENTS IN ITS POSSESSION THAT ARE RESPONSIVE TO MINOR-PLAINTIFF'S SUBPOENA WITHIN 20 DAYS OF THE DATE OF THIS ORDER. FAILURE TO COMPLY WITH THIS ORDER MAY RESULT IN SANCTIONS UPON APPLICATION TO THE COURT...........BY THE COURT: BUTCHART,J. 6/19/2018 | | | |

| 19-JUN-2018 03:09 PM | NOTICE GIVEN UNDER RULE 236 | | | 20-JUN-2018 11:38 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 20-JUN-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 19-JUN-2018. | | | |

| 20-JUL-2018 03:05 PM | CERTIFICATION FILED | | | 23-JUL-2018 09:10 AM |
|---|---|---|---|---|
| **Documents:** | CCLR 18-09322JF.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC., ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) (FILED BY CENTER CITY LEGAL REPRODUCTIONS, INC.) | | | |

| 20-JUL-2018 04:20 PM | CERTIFICATION FILED | | | 23-JUL-2018 09:39 AM |
|---|---|---|---|---|
| **Documents:** | CCLR 18-09371JF.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC., ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) (FILED BY CENTER CITY LEGAL REPRODUCTIONS, INC.) | | | |

| 25-JUL-2018 04:12 PM | MOT-FOR EXTRAORDINARY RELIEF | MARKS, EMILY B | | 25-JUL-2018 04:13 PM |
|---|---|---|---|---|
| **Documents:** | Motion for Extraordinary Relief.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 74-18073174 RESPONSE DATE 08/06/2018. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 27-JUL-2018 12:17 PM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 27-JUL-2018 02:37 PM |
| **Documents:** | Motion for Leave to File Second Amended Complaint.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 33-18073433 RESPONSE DATE 08/16/2018. PLAINTIFF'S MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 06-AUG-2018 03:30 PM | ANSWER (MOTION/PETITION) FILED | OBERDICK JR., DANIEL E | | 06-AUG-2018 03:31 PM |
| **Documents:** | Response to Motion for Extraordinary Relief.pdf Exhibit A.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 74-18073174 ANSWER IN OPPOSITION OF MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 06-AUG-2018 04:43 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 06-AUG-2018 04:44 PM |
| **Documents:** | Pltf Sur Reply to Motion for Extraordinary Relief.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 74-18073174 REPLY IN SUPPORT OF MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 08-AUG-2018 10:37 AM | CERTIFICATION FILED | | | 08-AUG-2018 10:45 AM |
| **Documents:** | CCLR 18-10394JF.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC. AND ROOSEVELT INN LLC) (FILED BY CENTER CITY LEGAL REPRODUCTIONS, INC.) | | | |
| | | | | |
| 08-AUG-2018 11:20 AM | MOTION ASSIGNED | | | 08-AUG-2018 11:20 AM |

| Docket Entry: | 74-18073174 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: AUGUST 08, 2018 | | |
|---|---|---|---|
| 10-AUG-2018 01:06 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | 10-AUG-2018 01:06 PM |
| Documents: | ORDER_83.pdf | | |
| Docket Entry: | 74-18073174 AND NOW, THIS 10TH DAY OF AUGUST, 2018, UPON CONSIDERATION OF THE MOTION FOR EXTRA RELIEF, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED, DISCOVERY, EXPERT AND MOTION DEADLINES ARE EXTENDED SIX MONTHS FROM THE CURRENT CASE MANAGEMENT ORDER. A NEW CASE MANGAEMENT ORDER SHALL BE ISSUED ON THE COMPLEX TRACK. BY THE COURT: HON. SHELLEY ROBINS NEW, 8-10-2018. | | |
| 10-AUG-2018 01:06 PM | NOTICE GIVEN UNDER RULE 236 | | 13-AUG-2018 11:33 AM |
| Docket Entry: | NOTICE GIVEN ON 13-AUG-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-AUG-2018. | | |
| 10-AUG-2018 01:14 PM | OTHER EVENT CANCELLED | ROBINS-NEW, SHELLEY | 10-AUG-2018 01:14 PM |
| Docket Entry: | *none.* | | |
| 10-AUG-2018 01:14 PM | OTHER EVENT CANCELLED | ROBINS-NEW, SHELLEY | 10-AUG-2018 01:15 PM |
| Docket Entry: | *none.* | | |
| 10-AUG-2018 01:15 PM | WAITING TO LIST SETTLMNT CONF | ROBINS-NEW, SHELLEY | 10-AUG-2018 01:15 PM |
| Docket Entry: | *none.* | | |
| 10-AUG-2018 01:15 PM | REVISED CASE MGMT ORDER ISSUED | | 10-AUG-2018 12:00 AM |
| Documents: | RVCMO_87.pdf | | |
| Docket Entry: | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 01-APR-2019. Plaintiff shall submit expert reports not later than 06-MAY-2019. Defendant shall submit expert reports not later than 03-JUN-2019. All pre-trial motions other than motions in limine shall be filed not later than 03-JUN-2019. A settlement conference will be scheduled any time after 01-JUL-2019. A pre-trial conference will be scheduled at any time after | | |

| | | | | |
|---|---|---|---|---|
| | 03-SEP-2019. It is expected that this case shall be ready for trial by 07-OCT-2019. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: SHELLEY ROBINS-NEW, J. | | | |
| | | | | |
| 10-AUG-2018 01:15 PM | NOTICE GIVEN UNDER RULE 236 | | | 13-AUG-2018 10:09 AM |
| **Docket Entry:** | NOTICE GIVEN ON 13-AUG-2018 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 10-AUG-2018. | | | |
| | | | | |
| 10-AUG-2018 01:17 PM | LISTED FOR SETTLEMENT CONF | | | 10-AUG-2018 01:17 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 10-AUG-2018 01:17 PM | LISTED FOR PRE-TRIAL CONF | | | 10-AUG-2018 01:17 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 10-AUG-2018 01:17 PM | LISTED FOR TRIAL | | | 10-AUG-2018 01:17 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 20-AUG-2018 10:37 AM | MOTION ASSIGNED | | | 20-AUG-2018 10:37 AM |
| **Docket Entry:** | 33-18073433 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: AUGUST 20, 2018 | | | |
| | | | | |
| 22-AUG-2018 12:31 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 22-AUG-2018 12:31 PM |
| **Documents:** | ORDER_94.pdf | | | |
| **Docket Entry:** | 33-18073433 AND NOW, THIS 2OTH DAY OF AUGUST, 2018, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION FOR LEAVE TO FILE A SECOND AMENDED COMPLAINT, ANY RESPONSE THERETO, IS HEREBY GRANTED AND PLAINTIFF SHALL FILE AN AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED SECOND AMENDED COMPLAINT, AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "B" WITHIN TWENTY DAYS FROM THE DATE OF THIS ORDER. BY THE COURT: HON. SHELLEY ROBINS NEW, 8-20-2018. | | | |
| | | | | |
| 22-AUG-2018 12:31 PM | NOTICE GIVEN UNDER RULE 236 | | | 23-AUG-2018 01:44 PM |

| **Docket Entry:** | NOTICE GIVEN ON 23-AUG-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 22-AUG-2018. | | | |
|---|---|---|---|---|
| | | | | |
| 22-AUG-2018 04:17 PM | CERTIFICATION FILED | MARKS, EMILY B | | 22-AUG-2018 04:18 PM |
| **Documents:** | Cert Prereq - 007.pdf<br>Cert Prereq - PPD.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 23-AUG-2018 03:57 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 23-AUG-2018 03:58 PM |
| **Documents:** | Beason_cert prereq_REDACTED_8 22 18.pdf<br>Beason_cert prereq_Not Redacted_8 22 18.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 27-AUG-2018 10:36 AM | AMENDED COMPLAINT FILED | BEZAR, NADEEM A | | 27-AUG-2018 10:48 AM |
| **Documents:** | Redacted Second Amended Complaint -.pdf<br>Unredacted Second Amended Complaint.pdf | | | |
| **Docket Entry:** | SECOND AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 05-SEP-2018 05:34 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 06-SEP-2018 09:02 AM |
| **Documents:** | Davis_cert prereq_9 4 18.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 05-SEP-2018 05:37 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 06-SEP-2018 09:02 AM |
| **Documents:** | Lopez_cert prereq_9 4 18.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS | | | |

MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC)

| 10-SEP-2018 03:18 PM | PRELIMINARY OBJECTIONS | OBERDICK JR., DANIEL E | | 10-SEP-2018 04:02 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt Inn Preliminary Objections to Strike Scandalous and Impertinent Matter.PDF <br> Exhibit A - Second Amended Complaint.pdf | | | |
| **Docket Entry:** | 93-18090993 PRELIMINARY OBJECTIONS TO TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. RESPONSE DATE: 10/01/2018 (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 24-SEP-2018 03:52 PM | CERTIFICATION FILED | MARKS, EMILY B | | 24-SEP-2018 03:58 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq Phila DAs Office.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 28-SEP-2018 12:37 PM | ANSWER TO PRELIMINARY OBJCTNS | BEZAR, NADEEM A | | 28-SEP-2018 01:57 PM |
|---|---|---|---|---|
| **Documents:** | Pltfs Response to Pos Redacted.pdf <br> Plaintiffs Response to POs unredacted.pdf <br> Pltfs Response to Pos Redacted.pdf | | | |
| **Docket Entry:** | 93-18090993 ANSWER IN OPPOSITION OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 28-SEP-2018 04:12 PM | ANSWER TO COMPLAINT FILED | WAGNER, THOMAS P | | 28-SEP-2018 04:45 PM |
|---|---|---|---|---|
| **Documents:** | M.B. - Answer of Defendant Alpha Centurion Security Inc. to Plaintiff Second Complaint with New Matter and New Matter Cross Claim (118664061_1).PDF | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 03-OCT-2018 11:42 AM | PRELIM OBJECTIONS ASSIGNED | | | 03-OCT-2018 11:42 AM |
|---|---|---|---|---|
| **Docket Entry:** | 93-18090993 PRELIMINARY OBJECTIONS ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: OCTOBER 03, 2018 | | | |

| 04-OCT-2018 | PREL OBJECT- | | | 04-OCT-2018 |
|---|---|---|---|---|

| 12:11 PM | ASSIGNMENT UPDATED | | | 12:11 PM |
|---|---|---|---|---|
| **Docket Entry:** | 93-18090993 REASSIGNED TO JUDGE MASSIAH-JACKSON, FREDERICA ON 04-OCT-18 | | | |
| | | | | |
| 05-OCT-2018 01:14 PM | REPLY-PRELIM. OBJECT. FILED | OBERDICK JR., DANIEL E | | 09-OCT-2018 09:36 AM |
| **Documents:** | Deft Roosevelt Inn Reply ISO POs to Strike Matter in Plts Second Amended Complaint.pdf | | | |
| **Docket Entry:** | 93-18090993 REPLY IN SUPPORT OF PRELIMINARY OBJECTIONS FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 09-OCT-2018 11:18 AM | PRAECIPE-ATTACH VERIFICATION | WAGNER, THOMAS P | | 09-OCT-2018 02:59 PM |
| **Documents:** | M.B. - Praecipe to Attach Verification (118827977_1).pdf<br>SIGNED VERIFICATION JOANNA SMALL (118818540_1).PDF | | | |
| **Docket Entry:** | PRAECIPE TO SUBSTITUTE/ATTACH VERIFICATION TO DEFENDANT'S ANSWER TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |
| | | | | |
| 09-OCT-2018 12:35 PM | REPLY TO NEW MATTER | NOCHO, KYLE B | | 10-OCT-2018 09:36 AM |
| **Documents:** | (52) Pltf Reply to New Matter of Def Alpha.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 09-OCT-2018 03:17 PM | REPLY TO CROSSCLAIM | OBERDICK JR., DANIEL E | | 10-OCT-2018 09:36 AM |
| **Documents:** | Roosevelt - Answer to Alpha Centurion Crossclaims (2nd Amend Comp 10.9.18).pdf | | | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-OCT-2018 11:12 AM | ORDER ENTERED/236 NOTICE GIVEN | MASSIAH-JACKSON, FREDERICA | | 10-OCT-2018 11:12 AM |
| **Documents:** | ORDER_111.pdf<br>ORDER_111_001.pdf | | | |
| **Docket Entry:** | 93-18090993 AND NOW, THIS 10TH DAY OF OCTOBER, 2018, UPON CONSIDERATION OF PLAINTIFF'S RESPONSE AND MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS, ROOSEVELT INN, LLC, D/B/A ROOSEVELT, INN AND ROOSEVELT INN CAFE', ROOSEVELT MOTOR, INN, INC. D/B/A | | | |

ROOSEVELT MOTOR INN, UFVS MANGEMENT COMPANY, LLC AND YAGNA PATE'S (COLLECTIVELY "ROOSEVELT INN DEFENDANTS" OR "MOVING DEFENDANTS") PRELIMINARY OBJECTIONS, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT MOVING DEFENDANTS' PRELIMINARY OBJECTIONS ARE OVERRULED. MOVING DEFENDANTS SHALL FILE AN ANSWER TO PLAINTIFF'S SECOND AMENDED COMPLAINT WITHIN TWENTY DAYS FROM THE DATE OF THIS ORDER. BY THE COURT: HON. F. MASSIAH-JACKSON, 10-10-2018.

| 10-OCT-2018 11:12 AM | NOTICE GIVEN UNDER RULE 236 | | | 10-OCT-2018 01:00 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 10-OCT-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-OCT-2018. | | | |

| 10-OCT-2018 04:18 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 10-OCT-2018 04:32 PM |
|---|---|---|---|---|
| **Documents:** | Lopez_cert prereq_10 4 18.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 17-OCT-2018 04:49 PM | CERTIFICATION FILED | MARKS, EMILY B | | 17-OCT-2018 04:51 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq to BTPD re Lamont Young.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF M. B.) | | | |

| 18-OCT-2018 02:47 PM | JOINDER COMPLAINT FILED | OBERDICK JR., DANIEL E | | 18-OCT-2018 03:03 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt - Joinder Complaint.pdf<br>Roosevelt - Ex. A to Joinder Complaint.pdf | | | |
| **Docket Entry:** | JOINDER COMPLAINT AGAINST ABDUL LOPEZ AND DAIQUAN DAVIS WITH NOTICE TO DEFEND WITHIN TWENTY (20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 23-OCT-2018 03:50 PM | DISCOVERY MOTION FILED | MARLIER, NOAH | | 24-OCT-2018 08:46 AM |
|---|---|---|---|---|
| **Documents:** | Motion for Protective Order (00860959xC305A).pdf | | | |

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: NOVEMBER 06, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |

| 25-OCT-2018 01:56 PM | DISCOVERY MOTION FILED | MARLIER, NOAH | | 26-OCT-2018 07:44 AM |
|---|---|---|---|---|
| Documents: | Motion for Protective Order - March Term 2017, No. 00712 (00863015xC305A).pdf | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER. HEARING SCHEDULED FOR: NOVEMBER 06, 2018 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |

| 29-OCT-2018 04:57 PM | CERTIFICATION FILED | MARKS, EMILY B | | 30-OCT-2018 10:47 AM |
|---|---|---|---|---|
| Documents: | Cert Prereq - multiple deponents.pdf | | | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF M. B.) | | | |

| 30-OCT-2018 03:39 PM | ANSWER TO COMPLAINT FILED | OBERDICK JR., DANIEL E | | 31-OCT-2018 10:45 AM |
|---|---|---|---|---|
| Documents: | Roosevelt - Answer to 2nd Amend Comp.pdf | | | |
| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S SECOND AMENDED COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 06-NOV-2018 04:48 PM | AFFIDAVIT OF SERVICE FILED | OBERDICK JR., DANIEL E | | 08-NOV-2018 10:59 AM |
|---|---|---|---|---|
| Documents: | Affidavit of Service of Joinder Complaint on Daiquan Davis.pdf | | | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF JOINDER COMPLAINT UPON DAIQUAN DAVIS BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 10/22/2018 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 06-NOV-2018 04:52 PM | AFFIDAVIT OF SERVICE FILED | OBERDICK JR., DANIEL E | | 08-NOV-2018 11:07 AM |
|---|---|---|---|---|
| Documents: | Affidavit of Service of Joinder Complaint on Abdul Lopez.pdf | | | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF JOINDER COMPLAINT UPON ABDUL LOPEZ BY CERTIFIED MAIL,FIRST CLASS REGULAR MAIL ON 10/28/2018 FILED. (FILED | | | |

ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC)

| 07-NOV-2018 07:56 AM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 07-NOV-2018 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_120.pdf | | | |
| **Docket Entry:** | IT IS HEREBY ORDERED THAT THE TOWNSHIP POLICE DEPARTMENT IS REQUIRED TO TURN OVER THE DISCOVERY SOUGHT IN DEFENDANTS' SUBPOENA TO PRODUCE DOCUMENTS OR THINGS FOR DISCOVERY PURSUANT TO RULE 4009.22- SPECIFICALLY FOR: "ANY AND ALL RECORDS, IN UNREDACTED FORM, PERTAINING ABDUL LOPEZ(A/K/A DUDU WHO RESIDED AT OR WAS ASSOCIATED WITH AN ADDRESS ON MARLOWE STREET, PHILADELPHIA, PA)INCLUDING BUT NOT LIMITED TO RECORDS INVOLVING PROSTITUTION, SOLICITATION, HUMAN TRAFFICKING AND/OR ANY OTHER CRIMINAL ACTIVITY, FROM 2012 TO THE PRESENT, INCLUDING ANY AND ALL RELATED ARREST REPORTS, INCIDENTS REPORTS, REPORTS OF TELEPHONE CALLS, PHONE RECORDS, WITNESS STATEMENTS, HANDWRITTEN NOTES, TYPED REPORTS, AFFIDAVITS OF PROBABLE CAUSE, INFORMATION FILED, RELATED CRIMINAL RECORDS, RECORDED INTERVIEWS, TRANSCRIBED STATEMENTS, DEPOSITIONS AND/OR OTHER SWORN TESTIMONY, TRIAL TRANSCRIPTS, PHOTOGRAPHS, DISCOVERY EXCHANGED, AND ANY OTHER DOCUMENTS IN YOUR FILE RELATING TO ABDUL LOPEZ."...........BY THE COURT: BUTCHART, J. 11/06/2018. | | | |

| 07-NOV-2018 07:56 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-NOV-2018 01:10 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-NOV-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-NOV-2018. | | | |

| 07-NOV-2018 11:45 AM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 07-NOV-2018 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_121.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 6TH DAY OF NOVEMBER, 2018 UPON CONSIDERATION OF BENSALEM TOWNSHIP'S MOTION FOR PROTECTIVE ORDER, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED THAT THE TOWNSHIP POLICE DEPARTMENT IS REQUIRED TO TURN OVER THE DISCOVERY SOUGHT IN PLAINTIFF'S SUBPOENA TO PRODUCE DOCUMENTS OR THINGS FOR DISCOVERY PURSUANT TO RULE 4009.22... SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: BUTCHART,J. 11/7/18 | | | |

| 07-NOV-2018 11:45 AM | NOTICE GIVEN UNDER RULE 236 | | | 07-NOV-2018 01:25 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-NOV-2018 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 07-NOV-2018. | | | |

| 07-NOV-2018 12:05 PM | CERTIFICATION FILED | BEZAR, NADEEM A | | 07-NOV-2018 01:20 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq-Cricket Wireless.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 07-NOV-2018 12:07 PM | CERTIFICATION FILED | BEZAR, NADEEM A | | 07-NOV-2018 01:20 PM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq-All Counsel for DD and Abdul.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 13-NOV-2018 06:04 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 14-NOV-2018 08:46 AM |
|---|---|---|---|---|
| **Documents:** | Certificate PreReq Packet 11 12 2018.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 04-JAN-2019 01:33 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | | 04-JAN-2019 01:44 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt - Ds MTC Full and Complete Discovery Responses to RPD SET IV.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf<br>Exhibit D.pdf<br>Exhibit E.pdf<br>Proposed Order MTC.pdf | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL ANSWERS AND PRODUCTION OF DOCUMENTS. HEARING SCHEDULED FOR: JANUARY 15, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | | |

| 09-JAN-2019 03:42 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 10-JAN-2019 07:21 AM |
|---|---|---|---|---|
| **Documents:** | Pltfs MTC Federal Defender Office Resp to Subpoena.pdf | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MTC COMPLIANCE WITH | | | |

| | | | | |
|---|---|---|---|---|
| | SUBPOENA. HEARING SCHEDULED FOR: JANUARY 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 09-JAN-2019 03:45 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 10-JAN-2019 07:21 AM |
| Documents: | Pltfs MTC Noah Gorson Resp to Subpoena.pdf | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MTC COMPLIANCE WITH SUBPOENA - NOAH GORSON, ESQUIRE. HEARING SCHEDULED FOR: JANUARY 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 09-JAN-2019 03:46 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 10-JAN-2019 07:21 AM |
| Documents: | Pltfs MTC Susan Lin Resp to Subpoena.pdf | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL COMPLIANCE WITH SUBPOENA - SUSAN LIN, ESQ. HEARING SCHEDULED FOR: JANUARY 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 10-JAN-2019 09:44 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 10-JAN-2019 02:53 PM |
| Documents: | MTC Compliance w Subpoena to US Attorney office.pdf | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MTC COMPLIANCE WITH SUBPOENA - U.S. ATTORNEY'S OFFICE. HEARING SCHEDULED FOR: JANUARY 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 10-JAN-2019 01:01 PM | MOT-FOR EXTRAORDINARY RELIEF | BEZAR, NADEEM A | | 10-JAN-2019 01:13 PM |
| Documents: | (69) Motion for Extraordinary Relief.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 76-19011676 RESPONSE DATE 01/22/2019. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |
| | | | | |
| 17-JAN-2019 02:55 PM | ANSWER (MOTION/PETITION) FILED | OBERDICK JR., DANIEL E | | 17-JAN-2019 02:58 PM |
| Documents: | Roosevelt Response to Motion for Extraordinary Relief.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Proposed Order.pdf | | | |

Cert of Service.pdf
Motion CoverSheet Form

| Docket Entry: | 74-18073174 ANSWER IN OPPOSITION OF MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) |
|---|---|

| 18-JAN-2019 02:08 PM | MOTION/PETITION REPLY FILED | MARKS, EMILY B | | 18-JAN-2019 02:08 PM |
|---|---|---|---|---|
| Documents: | Pltfs Sur Reply to Def Resp to Pltfs MFER.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 76-19011676 REPLY IN SUPPORT OF MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF M. B.) | | | |

| 24-JAN-2019 11:22 AM | MOTION ASSIGNED | | | 24-JAN-2019 11:22 AM |
|---|---|---|---|---|
| Docket Entry: | 76-19011676 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: JANUARY 24, 2019 | | | |

| 25-JAN-2019 11:21 AM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | | 25-JAN-2019 11:34 AM |
|---|---|---|---|---|
| Documents: | Pltfs MTC Roosevelt Inn Defs to Comply with Inspection.pdf | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: PLTFS MTC ROOSEVELT INN DEFS TO COMPLY WITH INSPECTION. HEARING SCHEDULED FOR: FEBRUARY 05, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |

| 28-JAN-2019 01:58 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 28-JAN-2019 01:58 PM |
|---|---|---|---|---|
| Documents: | ORDER_139.pdf | | | |
| Docket Entry: | 76-19011676 AND NOW, THIS 25TH DAY OF JANUARY, 2019, UPON CONSIDERATION OF THE MOTION FOR EXTRA RELIEF, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED, DEADLINES EXTENDED SIX MONTHS. A NEW CASE MANAGEMENT ORDER SHALL BE ISSUED. BY THE COURT: HON. SHELLEY ROBINS NEW, 1-25-2019. | | | |

| 28-JAN-2019 01:58 PM | NOTICE GIVEN UNDER RULE 236 | | | 29-JAN-2019 01:50 PM |
|---|---|---|---|---|
| Docket Entry: | NOTICE GIVEN ON 29-JAN-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 28-JAN-2019. | | | |

| 28-JAN-2019 02:03 PM | OTHER EVENT CANCELLED | ROBINS-NEW, SHELLEY | | 28-JAN-2019 02:03 PM |
|---|---|---|---|---|
| **Docket Entry:** | 19011676 - EXTRA RELIEF - 6 MONTHS. | | | |

| 28-JAN-2019 02:03 PM | OTHER EVENT CANCELLED | ROBINS-NEW, SHELLEY | | 28-JAN-2019 02:04 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 28-JAN-2019 02:04 PM | WAITING TO LIST SETTLMNT CONF | ROBINS-NEW, SHELLEY | | 28-JAN-2019 02:04 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 28-JAN-2019 02:04 PM | REVISED CASE MGMT ORDER ISSUED | | | 28-JAN-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | RVCMO_143.pdf | | | |
| **Docket Entry:** | REVISED CASE MANAGEMENT ORDER - Be advised that the Case Management Order issued for the above-captioned action has been revised as follows: All discovery shall be completed not later than 07-OCT-2019. Plaintiff shall submit expert reports not later than 04-NOV-2019. Defendant shall submit expert reports not later than 03-DEC-2019. All pre-trial motions other than motions in limine shall be filed not later than 03-DEC-2019. A settlement conference will be scheduled any time after 06-JAN-2020. A pre-trial conference will be scheduled at any time after 02-MAR-2020. It is expected that this case shall be ready for trial by 06-APR-2020. All other terms and conditions on the original Case Management Order will remain in full force and effect. ...BY THE COURT: SHELLEY ROBINS-NEW, J. | | | |

| 28-JAN-2019 02:04 PM | NOTICE GIVEN UNDER RULE 236 | | | 29-JAN-2019 01:34 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 29-JAN-2019 OF REVISED CASE MGMT ORDER ISSUED ENTERED ON 28-JAN-2019. | | | |

| 28-JAN-2019 02:08 PM | LISTED FOR SETTLEMENT CONF | | | 28-JAN-2019 02:08 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 28-JAN-2019 02:09 PM | LISTED FOR PRE-TRIAL CONF | | | 28-JAN-2019 02:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 28-JAN-2019 | LISTED FOR TRIAL | | | 28-JAN-2019 |

| 02:09 PM | | | | 02:09 PM |
|---|---|---|---|---|

| Docket Entry: | *none.* |
|---|---|

| 22-FEB-2019 02:48 PM | RETURNED MAIL RECEIVED | | | 22-FEB-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | MAILR_149.pdf |
|---|---|

| Docket Entry: | RETURNED MAIL ORDER DATED 01/25/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: DIAQUAN DAVIS. |
|---|---|

| 15-MAR-2019 10:39 AM | CERTIFICATION FILED | MARKS, EMILY B | | 15-MAR-2019 10:41 AM |
|---|---|---|---|---|

| Documents: | Cert Prereq - FBI.pdf |
|---|---|

| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF M. B.) |
|---|---|

| 19-MAR-2019 03:19 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 20-MAR-2019 07:35 AM |
|---|---|---|---|---|

| Documents: | Pltfs MTC Roosevelt Inn Defs to Comply with Discovery.pdf |
|---|---|

| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MTC DEFS TO PROVIDE FULL AND SPECIFIC SUPP RESP TO SET I. HEARING SCHEDULED FOR: APRIL 02, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) |
|---|---|

| 02-APR-2019 09:25 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 02-APR-2019 12:00 AM |
|---|---|---|---|---|

| Documents: | ORDER_152.pdf |
|---|---|

| Docket Entry: | AND NOW, THIS 2ND DAY OF APRIL,2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL DEFENDANTS ROOSEVELT IN LLC D/B/A ROOSEVELT INN, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL TO PROVIDE FULL AND SPECIFIC, SUPPLEMENTAL RESPONSES, WITHOUT OBJECTION, TO PLAINTIFF'S INTERROGATORIES, NOS. 25 THROUGH 30 AND REQUEST FOR PRODUCTION OF DOCUMENTS NO. 14. (SET I), IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANED.............SEE ORDER FOR FURTHER TERMS AND CONDITIONS...........BY THE COURT: ROBINS-NEW,J. 4/2/2019 |
|---|---|

| 02-APR-2019 09:25 AM | NOTICE GIVEN UNDER RULE 236 | | | 02-APR-2019 11:25 AM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 02-APR-2019 OF ORDER ENTERED/236 NOTICE GIVEN |
|---|---|

ENTERED ON 02-APR-2019.

| 28-JUN-2019 02:36 PM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | | 24-JUL-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | DSCIM_157.pdf | | | |
| **Docket Entry:** | *none.* | | | |

| 15-JUL-2019 03:14 PM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | | 15-JUL-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | DSCIM_154.pdf | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED RE: MOTION TO COMPEL. HEARING SCHEDULED FOR JULY 30, 2019 AT 9:00 IN ROOM 625 CITY HALL. | | | |

| 16-JUL-2019 02:03 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 16-JUL-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_155.pdf | | | |
| **Docket Entry:** | UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL THE DEPOSITIONS OF YAGNA PATEL AND BLANCHE BERSCH, AND ANY RESPONSE THERETO, IT IS HEREBY: ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED. SEE ORDER FOR DETAILS. ...BY THE COURT: ROBINS-NEW, J. 07/16/2019 | | | |

| 16-JUL-2019 02:03 PM | NOTICE GIVEN UNDER RULE 236 | | | 16-JUL-2019 02:56 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 16-JUL-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 16-JUL-2019. | | | |

| 31-JUL-2019 02:51 PM | CERTIFICATION FILED | OBERDICK JR., DANIEL E | | 31-JUL-2019 03:00 PM |
|---|---|---|---|---|
| **Documents:** | Notice of Intent to Serve Subpoena Redacted.pdf Notice of Intent to Serve Subpoena Unredacted.pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 02-AUG-2019 03:03 PM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 02-AUG-2019 03:04 PM |
|---|---|---|---|---|
| **Documents:** | (80) Pltf Motion for Leave to File a Third Amended Complaint.pdf Motion CoverSheet Form | | | |

| Docket Entry: | 12-19080412 RESPONSE DATE 08/22/2019. PLAINTIFF'S MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT (FILED ON BEHALF OF M. B.) | | | |

| 26-AUG-2019 08:23 AM | CERTIFICATION FILED | BEZAR, NADEEM A | | 26-AUG-2019 11:18 AM |
| Documents: | Cert Prereq-Alpha Century.pdf | | | |
| Docket Entry: | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF WILLIAM A. CALANDRA AND M. B.) | | | |

| 26-AUG-2019 10:46 AM | MOTION ASSIGNED | | | 26-AUG-2019 10:46 AM |
| Docket Entry: | 12-19080412 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: AUGUST 26, 2019 | | | |

| 04-SEP-2019 12:24 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 04-SEP-2019 12:24 PM |
| Documents: | ORDER_162.pdf | | | |
| Docket Entry: | 12-19080412 AND NOW, THIS 27TH DAY OF AUGUST, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED AND PLAINTIFF MAY FILE A THIRD AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED THIRD AMENDED COMPLAINT, AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "B". BY THE COURT: HON. SHELLEY ROBINS NEW, 8-27-2019. | | | |

| 04-SEP-2019 12:24 PM | NOTICE GIVEN UNDER RULE 236 | | | 05-SEP-2019 02:31 PM |
| Docket Entry: | NOTICE GIVEN ON 05-SEP-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 04-SEP-2019. | | | |

| 06-SEP-2019 12:30 PM | AMENDED COMPLAINT FILED | BEZAR, NADEEM A | | 06-SEP-2019 12:33 PM |
| Documents: | (82) Pltf Third Amended Complaint.pdf CMAMD_164_001.pdf | | | |
| Docket Entry: | THIRD AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF M. B.) | | | |

| 06-SEP-2019 | ENTRY OF APPEARANCE | KOSTYK, AARON | | 06-SEP-2019 |

| 01:54 PM | | | | 02:15 PM |
|---|---|---|---|---|

| **Documents:** | [00994199.PDF](00994199.PDF) |
|---|---|

| **Docket Entry:** | ENTRY OF APPEARANCE OF AARON KOSTYK FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) |
|---|---|

| | | | | |
|---|---|---|---|---|

| 12-SEP-2019 12:32 PM | AFFIDAVIT OF SERVICE FILED | KOSTYK, AARON | | 12-SEP-2019 12:52 PM |
|---|---|---|---|---|

| **Documents:** | [00995814.PDF](00995814.PDF) |
|---|---|

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF ENTRY OF APPEARANCE UPON THOMAS P WAGNER, ROBERT W STANKO, NADEEM A BEZAR, MELANIE J FOREMAN, JUSTINA L BYERS, JAMES J QUINLAN, GRANT S PALMER, EMILY B MARKS AND DANIEL E OBERDICK BY FIRST CLASS REGULAR MAIL ON 09/12/2019 FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP) |
|---|---|

| | | | | |
|---|---|---|---|---|

| 13-SEP-2019 03:25 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 13-SEP-2019 03:34 PM |
|---|---|---|---|---|

| **Documents:** | [Pltfs Motion to Strike Obj of Roosevelt Defs to Set VII.pdf](Pltfs Motion to Strike Obj of Roosevelt Defs to Set VII.pdf) |
|---|---|

| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: PLTFS MOTION TO STRIKE OBJ OF ROOSEVELT DEFS RESP TO SET VII. HEARING SCHEDULED FOR: SEPTEMBER 24, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) |
|---|---|

| | | | | |
|---|---|---|---|---|

| 16-SEP-2019 09:02 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 16-SEP-2019 09:28 AM |
|---|---|---|---|---|

| **Documents:** | [(84) Pltf MTC Compliance with Subpoena (Alpha).pdf](84) Pltf MTC Compliance with Subpoena (Alpha).pdf) |
|---|---|

| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTEL TO COMPEL COMPLIANCE WITH A SUBPOENA (ALPHA-CENTURY). HEARING SCHEDULED FOR: OCTOBER 01, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) |
|---|---|

| | | | | |
|---|---|---|---|---|

| 16-SEP-2019 09:10 AM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | | 16-SEP-2019 09:29 AM |
|---|---|---|---|---|

| **Documents:** | [(85) Pltf MTC Dep of Mueller and Upadhyay.pdf](85) Pltf MTC Dep of Mueller and Upadhyay.pdf) |
|---|---|

| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: OCTOBER 01, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B. AND WILLIAM A. CALANDRA ESQ) |
|---|---|

| | | | | |
|---|---|---|---|---|

| 19-SEP-2019 01:03 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 19-SEP-2019 01:05 PM |
|---|---|---|---|---|

| Documents: | [(86) Pltf MTC Deposition of Howard Allen Richardson.pdf](#) | | | |
|---|---|---|---|---|
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: OCTOBER 01, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 25-SEP-2019 12:59 PM | DISCOVERY MOTION FILED | BEZAR, NADEEM A | | 25-SEP-2019 01:34 PM |
| Documents: | [(87) Stipulation to Produce Blanche Bersche.pdf](#) | | | |
| Docket Entry: | DISCOVERY HEARING REQUEST FILED IN RE: STIPULATION FOR DEFENDANTS TO PRODUCE DEPOSITION. HEARING SCHEDULED FOR: OCTOBER 08, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 26-SEP-2019 01:40 PM | RETURNED MAIL RECEIVED | | | 26-SEP-2019 12:00 AM |
| Documents: | [MAILR_172.pdf](#) [MAILR_172_001.pdf](#) | | | |
| Docket Entry: | RETURNED MAIL ORDER DATED 08/27/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: DIAQUAN DAVIS. | | | |
| | | | | |
| 26-SEP-2019 02:33 PM | AFFIDAVIT OF SERVICE FILED | OBERDICK JR., DANIEL E | | 26-SEP-2019 02:36 PM |
| Documents: | [Return of Service of Subpoena on Guillermo Salas.pdf](#) | | | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF SUBPOENA AND NOTICE OF DEPOSITION ON GUILLERMO SALAS UPON BY PERSONAL SERVICE ON 09/22/2019 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 26-SEP-2019 02:36 PM | AFFIDAVIT OF SERVICE FILED | OBERDICK JR., DANIEL E | | 26-SEP-2019 02:41 PM |
| Documents: | [Return of Service of Subpoena on Jessica Salas.pdf](#) | | | |
| Docket Entry: | AFFIDAVIT OF SERVICE OF SUBPOENA & NOTICE OF DEPOSITION OF JESSICA SALAS UPON BY PERSONAL SERVICE ON 09/22/2019 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 26-SEP-2019 02:40 PM | AFFIDAVIT OF SERVICE FILED | OBERDICK JR., DANIEL E | | 26-SEP-2019 02:42 PM |
| Documents: | [Return of Service of Subpoena on Robert Beason.pdf](#) | | | |

| **Docket Entry:** | AFFIDAVIT OF SERVICE OF SUBPOENA & NOTICE OF DEPOSITION OF ROBERT BEASON UPON BY PERSONAL SERVICE ON 09/22/2019 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | |
|---|---|---|---|

| 26-SEP-2019<br>02:42 PM | AFFIDAVIT OF SERVICE<br>FILED | OBERDICK JR.,<br>DANIEL E | | 26-SEP-2019<br>02:43 PM |
|---|---|---|---|---|
| **Documents:** | Return of Service of Subpoena on Kelly Mahon Beason.pdf | | | |
| **Docket Entry:** | AFFIDAVIT OF SERVICE OF SUBPOENA & NOTICE OF DEPOSITION OF KELLY MAHON BEASON UPON BY PERSONAL SERVICE ON 09/22/2019 FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 26-SEP-2019<br>04:58 PM | ANSWER TO COMPLAINT<br>FILED | OBERDICK JR.,<br>DANIEL E | | 27-SEP-2019<br>09:21 AM |
|---|---|---|---|---|
| **Documents:** | Roosevelt - Answer with New Matter and New Matter CrossClaims to 3rd Amended Complaint.pdf<br>Exhibit A - Security Contract.pdf<br>Exhibit B - Roosevelt Joinder Complaint.pdf | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S THIRD AMENDED COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 27-SEP-2019<br>02:36 PM | DISCOVERY MOTION<br>FILED | FOREMAN,<br>MELANIE J | | 27-SEP-2019<br>02:45 PM |
|---|---|---|---|---|
| **Documents:** | M.B. - Motion to Compel Plaintiff IME with Dr Ziv.PDF | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL INDEPENDENT MEDICAL EXAMINATION. HEARING SCHEDULED FOR: OCTOBER 08, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 01-OCT-2019<br>12:24 PM | ORDER ENTERED/236<br>NOTICE GIVEN | BUTCHART, ANN | | 01-OCT-2019<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_179.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 1ST DAY OF OCTOBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION TO COMPEL THE DEPOSITION OF KIM MUELLER AND ALOK UPADHYAY, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT PLAINTIFF'S MOTION IS GRANTED.............SEE ORDER FOR FURTHE TERMS AND CONDITIONS...........BY THE COURT: BUTCHART,J. 10/1/2019 | | | |

| 01-OCT-2019 | NOTICE GIVEN UNDER | | | 01-OCT-2019 |
|---|---|---|---|---|

| 12:24 PM | RULE 236 | | 02:46 PM |
|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 01-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-OCT-2019. | | |
| | | | |
| 03-OCT-2019 11:39 AM | WITHDRAWAL OF APPEARANCE | MARLIER, NOAH | 03-OCT-2019 11:42 AM |
| **Documents:** | 02707549.PDF | | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF NOAH MARLIER FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP) | | |
| | | | |
| 04-OCT-2019 05:50 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | 07-OCT-2019 08:11 AM |
| **Documents:** | Roosevelt - MTC Medical Authorization.pdf<br>Ex. A - ECF 170300712 - RI NOI on Alexandra Scheiber - redacted filed 73119.pdf<br>Ex. B - Schieber SB Rejection.pdf<br>Proposed Order.pdf | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: COMPEL AUTHORIZATION FOR MEDICAL RECORDS & ENFORCE SUBPOENA. HEARING SCHEDULED FOR: OCTOBER 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | |
| | | | |
| 04-OCT-2019 05:58 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | 07-OCT-2019 08:12 AM |
| **Documents:** | Roosevelt - Omnibus Mtn to Enforce Deposition Subpoenas.pdf<br>Ex. A - Returns of Service.pdf<br>Ex. B - RB Dep 10.02.19.pdf<br>Ex. C - KB Dep 10.02.19.pdf<br>Proposed Order.pdf | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO ENFORCE SUBPOENAS. HEARING SCHEDULED FOR: OCTOBER 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | |
| | | | |
| 07-OCT-2019 05:17 PM | DISCOVERY MOTION FILED | MARKS, EMILY B | 08-OCT-2019 08:21 AM |
| **Documents:** | (93) Motion for Sanctions.pdf | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR SANCTIONS. HEARING SCHEDULED FOR: OCTOBER 22, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF M. B.) | | |
| | | | |
| 08-OCT-2019 | ANSWER TO COMPLAINT | WAGNER, THOMAS | 08-OCT-2019 |

| 08:54 AM | FILED | P | 09:33 AM |
|---|---|---|---|
| **Documents:** | [M.B. - Answer to Plaintiff Third Amended Complaint with New Matter and New Matter Cross Claims.PDF](#) | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S THIRD AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | |
| | | | |
| 08-OCT-2019 12:22 PM | REPLY TO NEW MATTER & CROSSCLA | NOCHO, KYLE B | 08-OCT-2019 12:22 PM |
| **Documents:** | [(95) Pltf Reply to New Matter and Cross Claim of Third Amended Complaint.pdf](#) | | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF M. B.) | | |
| | | | |
| 08-OCT-2019 01:16 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | 08-OCT-2019 12:00 AM |
| **Documents:** | [ORDER_187.pdf](#) | | |
| **Docket Entry:** | AND NOW, THIS 8TH DAY OF OCTOBER, 2019 UPON CONSIDERATION OF THE MOTION OF DEFENDANT ALPHA CENTURION SECURITY, INC. TO COMPEL THE IME OF PLAINTIFF M.B., AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT DEFENDANT ALPHA CENTURION SECURITY, INC.'S MOTION TO COMPEL IS GRANTED... SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: ROBINS-NEW,J. 10/8/19 | | |
| | | | |
| 08-OCT-2019 01:16 PM | NOTICE GIVEN UNDER RULE 236 | | 08-OCT-2019 03:00 PM |
| **Docket Entry:** | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | |
| | | | |
| 08-OCT-2019 01:46 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | 08-OCT-2019 12:00 AM |
| **Documents:** | [ORDER_188.pdf](#) | | |
| **Docket Entry:** | AND NOW, THIS 8TH DAY OF OCTOBER, 2019 IT IS HEREBY ORDERED AND AGREED UPON BETWEEN PLAINTIFF'S COUNSEL AND COUNSEL AND COUNSEL FOR DEFENDANTS THAT; COUNSEL FOR DEFENDANT'S, ROOSEVELT INN LLC D/B/A ROOSEVELT CAFE... SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: ROBINS-NEW, J. 10/8/19 | | |
| | | | |
| 08-OCT-2019 01:46 PM | NOTICE GIVEN UNDER RULE 236 | | 08-OCT-2019 03:00 PM |
| **Docket Entry:** | NOTICE GIVEN ON 08-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-OCT-2019. | | |

| 10-OCT-2019 04:54 PM | MISCELLANEOUS MOTION/PETITION | MARKS, EMILY B | | 11-OCT-2019 09:11 AM |
|---|---|---|---|---|
| **Documents:** | (98) Pltf Motion for Leave to File Fourth Amended Complaint - Redacted.pdf<br>(98) Pltf Motion for Leave to File Fourth Amended Complaint - Redacted.pdf<br>(98) Pltf Motion for Leave to File Fourth Amended Complaint.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 05-19101605 RESPONSE DATE 10/31/2019. PLAINTIFF'S MOTION FOR LEAVE TO FILE A FOURTH AMENDED COMPLAINT (FILED ON BEHALF OF M. B.) | | | |

| 15-OCT-2019 09:50 AM | REPLY TO NEW MATTER & CROSSCLA | WAGNER, THOMAS P | | 16-OCT-2019 09:11 AM |
|---|---|---|---|---|
| **Documents:** | M.B. Reply of Defendant Alpha Centurion Seceurity Inc. to New Matter Cross Claim of Defendant Roosevelt Inn LLC.PDF | | | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 17-OCT-2019 09:15 AM | CERTIFICATION FILED | MARKS, EMILY B | | 17-OCT-2019 10:39 AM |
|---|---|---|---|---|
| **Documents:** | Cert Prereq-Alpha (2).pdf | | | |
| **Docket Entry:** | CERTIFICATE PREREQUISITE TO SERVICE OF SUBPOENAS PURSUANT TO RULE 4009.22 FILED. (FILED ON BEHALF OF M. B.) | | | |

| 17-OCT-2019 03:44 PM | REPLY TO NEW MATTER | NOCHO, KYLE B | | 18-OCT-2019 10:49 AM |
|---|---|---|---|---|
| **Documents:** | (100) Pltf Reply to New Matter of third amended complaint of Roosevelt.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF M. B.) | | | |

| 23-OCT-2019 11:47 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 23-OCT-2019 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_195.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 22ND DAY OF OCTOBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION FOR SANCTIONS AGAINST DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY, LLC AN YAGNA PATEL, IT IS HEREBY ORDERED AND AGREED UPON BETWEEN PLAINTIFF'S COUNSEL AND COUNSEL FOR DEFENDANTS...........SEE ORDER FOR FURTHER TERMS AND CONDITIONS............BY THE COURT: ROBINS-NEW,J. 10/22/2019 | | | |

| 23-OCT-2019 11:47 AM | NOTICE GIVEN UNDER RULE 236 | | | 24-OCT-2019 08:08 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 24-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-OCT-2019. | | | |
| | | | | |
| 23-OCT-2019 11:54 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 23-OCT-2019 12:00 AM |
| **Documents:** | ORDER_196.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 22ND DAY OF OCTOBER, 2019, UPON CONSIDERATION OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION TO COMPEL AUTHORIZATION AND ENFORCE SUBPOENA, IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED..........SEE ORDER FOR FURTHER TERMS AND CONDITIONS.........BY THE COURT: ROBINS-NEW,J. 10/22/2019 | | | |
| | | | | |
| 23-OCT-2019 11:54 AM | NOTICE GIVEN UNDER RULE 236 | | | 24-OCT-2019 08:10 AM |
| **Docket Entry:** | NOTICE GIVEN ON 24-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-OCT-2019. | | | |
| | | | | |
| 23-OCT-2019 11:56 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 23-OCT-2019 12:00 AM |
| **Documents:** | ORDER_197.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 22ND DAY OF OCTOBER, 2019, UPON CONSIDERATION OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION TO COMPEL AUTHORIZATION AND ENFORCE SUBPOENA, IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED..........SEE ORDER FOR FURTHER TERMS AND CONDITIONS.........BY THE COURT: ROBINS-NEW,J. 10/22/2019 | | | |
| | | | | |
| 23-OCT-2019 11:56 AM | NOTICE GIVEN UNDER RULE 236 | | | 24-OCT-2019 08:11 AM |
| **Docket Entry:** | NOTICE GIVEN ON 24-OCT-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 23-OCT-2019. | | | |
| | | | | |
| 04-NOV-2019 02:33 PM | MOTION ASSIGNED | | | 04-NOV-2019 02:33 PM |
| **Docket Entry:** | 05-19101605 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: NOVEMBER 04, 2019 | | | |

| 06-NOV-2019<br>03:02 PM | ORDER ENTERED/236<br>NOTICE GIVEN | ROBINS-NEW,<br>SHELLEY | | 06-NOV-2019<br>03:02 PM |
|---|---|---|---|---|
| **Documents:** | ORDER_202.pdf | | | |
| **Docket Entry:** | 05-19101605 AND NOW, THIS 5TH DAY OF NOVEMBER, 2019, UPON CONSIDERATION OF PLAINTIFF'S MOTION FOR LEAV TO FILE A FOURTH AMENDED COMPLAINT, ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED AND PLAINTIFF MAY FILE A FOURTH AMENDED COMPLAINT CONSISTENT WITH THE PROPOSED FOURTH AMENDED COMPLAINT, AS ATTACHED TO PLAINTIFF'S MOTION AS EXHIBIT "C". BY THE COURT: HON. SHELLEY ROBINS NEW, 11-5-2019. | | | |

| 06-NOV-2019<br>03:02 PM | NOTICE GIVEN UNDER<br>RULE 236 | | | 07-NOV-2019<br>01:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 07-NOV-2019 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 06-NOV-2019. | | | |

| 08-NOV-2019<br>10:20 AM | AMENDED COMPLAINT<br>FILED | BEZAR, NADEEM A | | 08-NOV-2019<br>11:12 AM |
|---|---|---|---|---|
| **Documents:** | (105) 4th Amended Complaint.pdf<br>CMAMD_204_001.pdf | | | |
| **Docket Entry:** | FOURTH AMENDED COMPLAINT WITH NOTICE TO DEFEND WITHIN TWENTY(20) DAYS AFTER SERVICE IN ACCORDANCE WITH RULE 1018.1 FILED. (FILED ON BEHALF OF M. B.) | | | |

| 11-NOV-2019<br>10:11 AM | LISTED FOR<br>SETTLEMENT CONF | | | 11-NOV-2019<br>10:11 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 11-NOV-2019<br>10:11 AM | CONFERENCE DATE SET | | | 11-NOV-2019<br>10:11 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 13-NOV-2019<br>12:30 AM | NOTICE GIVEN | | | 13-NOV-2019<br>12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |

| 22-NOV-2019<br>01:09 PM | RETURNED MAIL<br>RECEIVED | | | 22-NOV-2019<br>12:00 AM |
|---|---|---|---|---|
| **Documents:** | MAILR_208.pdf | | | |

| Docket Entry: | RETURNED MAIL ORDER DATED 11/05/19 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: DAIQUAN DAVIS. | | | |
|---|---|---|---|---|

| 22-NOV-2019 03:59 PM | DISCOVERY MOTION FILED | OBERDICK JR., DANIEL E | | 22-NOV-2019 03:59 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt Inn Motion to Re-Enforce Deposition Subpoena.pdf <br> Exhibit A.pdf | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO COMPEL DEPOSITION. HEARING SCHEDULED FOR: DECEMBER 03, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | | |

| 03-DEC-2019 01:41 PM | MOTION FOR SUMMARY JUDGMENT | WAGNER, THOMAS P | | 03-DEC-2019 03:09 PM |
|---|---|---|---|---|
| **Documents:** | M.B. - Motion for Summary Judgment of Defendant Alpha Centurion Security Inc.PDF <br> Motion CoverSheet Form | | | |
| **Docket Entry:** | 23-19120523 RESPONSE DATE 01/02/2020. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 05-DEC-2019 02:14 PM | ANSWER TO COMPLAINT FILED | WAGNER, THOMAS P | | 05-DEC-2019 04:12 PM |
|---|---|---|---|---|
| **Documents:** | MB - Answer of Alpha-Centurion Security Inc to Fourth Amended Complaint.PDF | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S FOURTH AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 12-DEC-2019 12:40 PM | REPLY TO CROSSCLAIM | QUINLAN, JAMES J | | 12-DEC-2019 12:45 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt - Answer to Alpha Centurion Crossclaims (4th Amend Comp)-12.12.19.PDF | | | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |

| 13-DEC-2019 10:35 AM | ANSWER TO COMPLAINT FILED | QUINLAN, JAMES J | | 13-DEC-2019 10:36 AM |
|---|---|---|---|---|
| **Documents:** | Defts Roosevelt Answer to Ps 4th Amended Complaint w-NM.pdf | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S FOURTH AMENDED COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS | | | |

| | MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|
| | | | | |
| 13-DEC-2019 03:41 PM | DISCOVERY MOTION FILED | QUINLAN, JAMES J | | 13-DEC-2019 03:49 PM |
| **Documents:** | [(122270449)_(2)_Roosevelt - Mtn to Re-enforce Deposition Subpoenas-12.4.19.pdf](#) | | | |
| **Docket Entry:** | DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR SANCTIONS. HEARING SCHEDULED FOR: DECEMBER 24, 2019 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | | |
| | | | | |
| 26-DEC-2019 01:59 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 26-DEC-2019 03:27 PM |
| **Documents:** | [Pltf Reply to NM of Def Alpha to Fourth Amended Complaint.pdf](#) | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 31-DEC-2019 12:49 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 02-JAN-2020 09:58 AM |
| **Documents:** | [(114) Pltf Reply to Def Roosevelt 4th Amended Complaint.pdf](#) | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 02-JAN-2020 02:47 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 02-JAN-2020 03:18 PM |
| **Documents:** | [Roosevelt Defendants Response to Alphas MSJ.pdf](#) [Exhibits 1 - 4.PDF](#) [Exhibits 5 - 8.PDF](#) [Motion CoverSheet Form](#) | | | |
| **Docket Entry:** | 23-19120523 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 02-JAN-2020 04:05 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 02-JAN-2020 04:32 PM |
| **Documents:** | [(115) Pltf Response to Def Alpha Motion for Summary Judgment.pdf](#) [Motion CoverSheet Form](#) | | | |
| | | | | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 23-19120523 ANSWER IN OPPOSITION OF MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 06-JAN-2020 01:27 PM | MOTION ASSIGNED | | | 06-JAN-2020 01:27 PM |
| **Docket Entry:** | 23-19120523 MOTION FOR SUMMARY JUDGMENT ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: JANUARY 06, 2020 | | | |
| | | | | |
| 07-JAN-2020 10:03 AM | MOTION ASSIGNMENT UPDATED | | | 07-JAN-2020 10:03 AM |
| **Docket Entry:** | 23-19120523 REASSIGNED TO JUDGE LACHMAN, MARLENE F ON 07-JAN-20 | | | |
| | | | | |
| 08-JAN-2020 02:02 PM | PRAECIPE TO SUPPL/ATTACH FILED | BEZAR, NADEEM A | | 08-JAN-2020 02:25 PM |
| **Documents:** | [(116) Praecipe to Attach-Exhibit B to Response in Opp of MSJ.pdf](#) | | | |
| **Docket Entry:** | 23-19120523 PRAECIPE TO SUPPLEMENT/ATTACH RE: MOTION FOR SUMMARY JUDGMENT FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 25-JAN-2020 09:51 AM | SETTLEMENT CONF COMPLETED | ROBINS-NEW, SHELLEY | | 25-JAN-2020 09:51 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 05-FEB-2020 10:13 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 05-FEB-2020 12:00 AM |
| **Documents:** | [ORDER_223.pdf](#) | | | |
| **Docket Entry:** | AND NOW, THIS 4TH DAY OF FEBRUARY, 2020, UPON CONSIDERATION OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE', ROOSEVLET MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION TO RE-ENFORCE SUBPOENAS, IT IS HEREBY ORDERED THAT SAID MOTION IS GRANTED... SEE ATTACHED ORDER FOR FURTHER TERMS.. BY THE COURT: ROBINS-NEW,J. 2/5/20 | | | |
| | | | | |
| 05-FEB-2020 10:13 AM | NOTICE GIVEN UNDER RULE 236 | | | 05-FEB-2020 12:51 PM |
| **Docket Entry:** | NOTICE GIVEN ON 05-FEB-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-FEB-2020. | | | |
| | | | | |
| 13-FEB-2020 11:08 AM | LISTED FOR PRE-TRIAL CONF | | | 13-FEB-2020 11:08 AM |

| Docket Entry: | *none.* | | | |
|---|---|---|---|---|
| | | | | |
| 13-FEB-2020 11:08 AM | CONFERENCE DATE SET | | | 13-FEB-2020 11:08 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 13-FEB-2020 11:11 AM | WAITING TO LIST PRE-TRIAL CONF | ROBINS-NEW, SHELLEY | | 13-FEB-2020 11:12 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 13-FEB-2020 11:28 AM | LISTED FOR PRE-TRIAL CONF | | | 13-FEB-2020 11:28 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 15-FEB-2020 12:30 AM | NOTICE GIVEN | | | 15-FEB-2020 12:30 AM |
| Docket Entry: | *none.* | | | |
| | | | | |
| 18-FEB-2020 01:45 PM | PETITION TO INTERVENE | KELLY, CAROLYN B | | 18-FEB-2020 04:22 PM |
| Documents: | Motion to Intervene.pdf Motion CoverSheet Form MTINV_230_001.pdf | | | |
| Docket Entry: | 09-20022309 PETITION TO INTERVENE (FILED ON BEHALF OF SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (U.S. BRANCH)) | | | |
| | | | | |
| 19-FEB-2020 09:43 AM | MOTION ASSIGNED | | | 19-FEB-2020 09:43 AM |
| Docket Entry: | 09-20022309 PETITION TO INTERVENE ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: FEBRUARY 19, 2020 | | | |
| | | | | |
| 19-FEB-2020 11:05 AM | NOTICE GIVEN | | | 19-FEB-2020 12:00 AM |
| Documents: | CLNGV_232_001.pdf | | | |
| Docket Entry: | PLEASE NOTE: ON THIS DATE, PURSUANT TO NOTICE FROM FILING PARTY, REDACTED VERSIONS OF THE AMENDED COMPLAINTS FILED ON 11-8-19 AND 9-6-19 HAVE BEEN ADDED TO THE RECORD AND THE UN-REDACTED VERSIONS HAVE BEEN SECURED FROM PUBLIC VIEW AS THE DOCUMENTS | | | |

CONTAINED CONFIDENTIAL INFORMATION PURSUANT TO THE PA PUBLIC ACCESS POLICY. ...SJW-OJR

| 20-FEB-2020 12:30 AM | NOTICE GIVEN | | | 20-FEB-2020 12:30 AM |
|---|---|---|---|---|

**Docket Entry:** *none.*

| 20-FEB-2020 09:48 AM | ENTRY OF APPEARANCE | FALLS, JOHN C | | 20-FEB-2020 09:51 AM |
|---|---|---|---|---|

**Documents:** EOA JCF 170300712-1.pdf

**Docket Entry:** ENTRY OF APPEARANCE OF JOHN C FALLS FILED. (FILED ON BEHALF OF SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (U.S. BRANCH))

| 20-FEB-2020 02:24 PM | NOTICE GIVEN | | | 20-FEB-2020 12:00 AM |
|---|---|---|---|---|

**Documents:** CLNGV_235.pdf

**Docket Entry:** 09-20022309 PLEASE NOTE: ON THIS DATE, PURSUANT TO NOTICE FROM FILING PARTY, A REDACTED VERSION OF THE MOTION FILED ON 2-18-20 HAS BEEN ADDED TO THE RECORD AND THE UN-REDACTED VERSION HAS BEEN SECURED FROM PUBLIC VIEW AS THE DOCUMENTS CONTAINED CONFIDENTIAL INFORMATION PURSUANT TO THE PA PUBLIC ACCESS POLICY. ...SJW-OJR

| 22-FEB-2020 12:30 AM | NOTICE GIVEN | | | 22-FEB-2020 12:30 AM |
|---|---|---|---|---|

**Docket Entry:** *none.*

| 25-FEB-2020 01:30 PM | ORDER ENTERED/236 NOTICE GIVEN | LACHMAN, MARLENE F | | 25-FEB-2020 01:30 PM |
|---|---|---|---|---|

**Documents:** ORDER_237.pdf

**Docket Entry:** 23-19120523 UPON CONSIERATION OF THE MOTION FOR SUMMARY JUDGMENT OF DEFENDANT ALPHA-CENTURION SECURITY, INC., AND THE RESPONSES IN OPPOSITION OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN, UFVS MANAGMENT COMPANY , LLC AND YAGNA PATEL AND THE PLAINTIFF, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS DENIED. ...BY THE COURT: LACHMAN, JUDGE 02/24/2020

| 25-FEB-2020 01:30 PM | NOTICE GIVEN UNDER RULE 236 | | | 27-FEB-2020 03:05 PM |
|---|---|---|---|---|

| Docket Entry: | NOTICE GIVEN ON 27-FEB-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-FEB-2020. | | | |
|---|---|---|---|---|
| 03-MAR-2020 01:12 PM | PRE TRIAL ORDER ISSUED | ROBINS-NEW, SHELLEY | | 03-MAR-2020 01:13 PM |
| Documents: | CLPTO_239.pdf | | | |
| Docket Entry: | AND NOW, THIS 2ND DAY OF MARCH , 2020, IT IS HEREBY ORDERED THAT : THIS MATTER IS SCHEDULED FOR A TRIAL DATE CERTAIN. JURY SELECTION IS HEREBY SCHEDULED TO COMMENCE ON SEPTEMBER 4, 2020 AT 9:30 AM , COURTROOM TO BE ANNOUNCED. TRIAL SHALL COMMENCE ON SEPTEMBER 8TH,2020 AT 9:30 AM. TRIAL IS EXPECTED TO LAST 10 DAYS. THIS CASE SHALL BE TRIED BEFORE A JURY OF 12 +2 PERSONS. ALL COUNSEL OF RECORD ARE HEREBY ATTACHED. SEE ORDER FOR COMPLETE TERMS. ...BY THE COURT:ROBINS-NEW, JUDGE 03/02/2020 | | | |
| 03-MAR-2020 01:12 PM | NOTICE GIVEN UNDER RULE 236 | | | 05-MAR-2020 02:54 PM |
| Docket Entry: | NOTICE GIVEN ON 05-MAR-2020 OF PRE TRIAL ORDER ISSUED ENTERED ON 03-MAR-2020. | | | |
| 03-MAR-2020 01:13 PM | WAITING TO LIST FOR TRIAL | ROBINS-NEW, SHELLEY | | 03-MAR-2020 01:13 PM |
| Docket Entry: | *none.* | | | |
| 03-MAR-2020 01:13 PM | LISTED FOR TRIAL | | | 03-MAR-2020 01:13 PM |
| Documents: | CLLTR_241.pdf | | | |
| Docket Entry: | *none.* | | | |
| 03-MAR-2020 01:13 PM | NOTICE GIVEN UNDER RULE 236 | | | 05-MAR-2020 02:55 PM |
| Docket Entry: | NOTICE GIVEN ON 05-MAR-2020 OF LISTED FOR TRIAL ENTERED ON 03-MAR-2020. | | | |
| 05-MAR-2020 12:30 AM | NOTICE GIVEN | | | 05-MAR-2020 12:30 AM |
| Docket Entry: | *none.* | | | |
| 09-MAR-2020 | ANSWER | MARKS, EMILY B | | 09-MAR-2020 |

| 04:45 PM | (MOTION/PETITION) FILED | | | 04:48 PM |
|---|---|---|---|---|
| **Documents:** | (132) Pltf Response to Def Motion to Interven.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 09-20022309 ANSWER IN OPPOSITION OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 10-MAR-2020 12:10 PM | MOTION/PETITION BRIEF FILED | KELLY, CAROLYN B | | 10-MAR-2020 12:20 PM |
| **Documents:** | Reply Motion to Intervene.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 09-20022309 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF SAMSUNG FIRE & MARINE INSURANCE CO., LTD. (U.S. BRANCH)) | | | |
| | | | | |
| 30-APR-2020 02:13 PM | ENTRY OF APPEARANCE | COHEN, BENJAMIN F | | 30-APR-2020 05:29 PM |
| **Documents:** | 01102079.PDF | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF BENJAMIN F COHEN FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP) | | | |
| | | | | |
| 01-MAY-2020 09:36 AM | WITHDRAWAL OF APPEARANCE | KOSTYK, AARON | | 01-MAY-2020 09:39 AM |
| **Documents:** | 01105177.PDF | | | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF AARON KOSTYK FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |
| | | | | |
| 01-MAY-2020 11:37 AM | ENTRY OF APPEARANCE | KOLLA, RONALD | | 01-MAY-2020 11:37 AM |
| **Documents:** | 01104022.PDF | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RONALD KOLLA FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |
| | | | | |
| 01-MAY-2020 01:15 PM | WITHDRAWAL OF APPEARANCE | KOLLA, RONALD | | 01-MAY-2020 01:37 PM |
| **Documents:** | 01106144.PDF | | | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF RONALD KOLLA FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |
| | | | | |

| 01-MAY-2020 01:21 PM | ENTRY OF APPEARANCE | KOLLA, RONALD | | 01-MAY-2020 01:38 PM |
|---|---|---|---|---|
| **Documents:** | 01106149.PDF | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF RONALD KOLLA FILED. (FILED ON BEHALF OF BENSALEM TOWNSHIP POLICE DEPARTMENT) | | | |
| | | | | |
| 02-MAY-2020 12:30 AM | NOTICE GIVEN | | | 02-MAY-2020 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 05-MAY-2020 12:30 AM | NOTICE GIVEN | | | 05-MAY-2020 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 11-MAY-2020 02:56 PM | NOTICE GIVEN | | | 11-MAY-2020 12:00 AM |
| **Docket Entry:** | PLEASE NOTE: ON THIS DATE COUNSEL FOR BENSALEM TOWNSHIP POLICE DEPARTMENT AND BENSALEM TOWNSHIP, RONALD KOLLA AND BENJAMIN COHEN, RESPECTIVELY, HAVE BEEN REMOVED AS COUNSEL OF RECORD AS THE DISCOVERY ISSUE REGARDING SAID PARTIES HAS BEEN RESOLVED. ...SJW-OJR | | | |
| | | | | |
| 15-MAY-2020 11:36 AM | OBJECTIONS FILED | MARKS, EMILY B | | 15-MAY-2020 12:05 PM |
| **Documents:** | (136) Pltfs Objections to Roosevelt Defs Subpoena (support center for child advocate).pdf | | | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 01-JUN-2020 03:02 PM | DISCOVERY MOTION FILED | BYERS MS., JUSTINA L | | 04-JUN-2020 01:17 PM |
| **Documents:** | Motion to Stike Objections to Subpoena.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Exhibit C.pdf<br>Exhibit D.pdf<br>Exhibit E.pdf<br>Exhibit F.pdf | | | |
| **Docket Entry:** | 99-2006D399 DISCOVERY HEARING REQUEST FILED IN RE: MOTION TO OVERRULE OBJECTIONS. HEARING SCHEDULED FOR: JULY 28, 2020 AT 09:00 IN ROOM 625 CITY HALL. (FILED ON BEHALF OF ROOSEVELT INN LLC, ROOSEVELT MOTOR INN, INC., UFVS MANAGEMENT COMPANY LLC AND YAGNA PATEL) | | | |

| 04-JUN-2020<br>05:32 PM | MOTION TO AMEND | BYERS MS.,<br>JUSTINA L | | 05-JUN-2020<br>12:42 PM |
|---|---|---|---|---|
| **Documents:** | Roosevelt Defs Motion for Leave to Amend Crossclaims Against Alpha.pdf<br>Exhibits A - B.pdf<br>Exhibits C - D.pdf<br>Exhibits E - M.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 09-20060409 RESPONSE DATE 06/25/2020. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-JUN-2020<br>10:19 AM | ORDER ENTERED/236<br>NOTICE GIVEN | LACHMAN,<br>MARLENE F | | 10-JUN-2020<br>10:19 AM |
| **Documents:** | ORDER_258.pdf | | | |
| **Docket Entry:** | 09-20022309 IT IS ORDERED THE SAMSUNG FIRE & MARINE INSURANCE CO., LTD'S MOTION TO INTERVENE IS DENIED. ...BY THE COURT; LACHMAN, J. 6-9-20 | | | |
| | | | | |
| 10-JUN-2020<br>10:19 AM | NOTICE GIVEN UNDER<br>RULE 236 | | | 10-JUN-2020<br>02:18 PM |
| **Docket Entry:** | NOTICE GIVEN ON 10-JUN-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 10-JUN-2020. | | | |
| | | | | |
| 15-JUN-2020<br>08:31 AM | OBJECTIONS FILED | BEZAR, NADEEM A | | 15-JUN-2020<br>09:19 AM |
| **Documents:** | (140) Pltf Response to Def Motion to Strike Objections to Subpoena.pdf | | | |
| **Docket Entry:** | OBJECTIONS TO SUBPOENA PURSUANT TO RULE 4009.21 FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 19-JUN-2020<br>04:33 PM | CERT MOTION IS<br>CONTESTED | BYERS MS.,<br>JUSTINA L | | 22-JUN-2020<br>09:57 AM |
| **Documents:** | Praecipe-Defs Mot to Strike Objections.pdf | | | |
| **Docket Entry:** | IN RE: ROOSEVELT DEFENDANTS' MOTION TO STRIKE PLAINTIFF'S OBJECTIONS TO SUBPOENA (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 25-JUN-2020<br>01:54 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS<br>P | | 25-JUN-2020<br>01:57 PM |

| **Documents:** | [M.B. - ALPHA RESPONSE TO ROOSEVELT INN DEFENDANTS MOTION FOR LEAVE TO AMEND NEW MATTER CROSS CLAIMS.PDF](#)<br>Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 09-20060409 ANSWER IN OPPOSITION OF MOTION TO AMEND FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| | | | | |
|---|---|---|---|---|
| 25-JUN-2020 01:57 PM | MOTION TO AMEND | WAGNER, THOMAS P | | 25-JUN-2020 01:59 PM |
| **Documents:** | [M.B. - ALPHA MOTION FOR LEAVE TO AMEND NEW MATTER CROSS CLAIM.PDF](#)<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 93-20061893 RESPONSE DATE 07/15/2020. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| | | | | |
|---|---|---|---|---|
| 29-JUN-2020 11:48 AM | MOTION ASSIGNED | | | 29-JUN-2020 11:48 AM |
| **Docket Entry:** | 09-20060409 MOTION TO AMEND ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: JUNE 29, 2020 | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUL-2020 03:14 PM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 01-JUL-2020 03:14 PM |
| **Documents:** | [ORDER_265.pdf](#) | | | |
| **Docket Entry:** | 09-20060409 IT IS ORDERED THAT DEFENDANTS, ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION FOR LEAVE TO AMEND IS GRANTED. MOVING DEFENDANTS ARE GRANTED LEAVE OF COURT TO FILE THE AMENDED NEW MATTER CROSSCLAIMS ATTACHED TO THEIR MOTION AS EXHIBIT "B" WITHIN TWENTY (20) DAYS OF THE DATE OF THIS ORDER. ...BY THE COURT; ROBINS-NEW, J. 7-1-20 | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUL-2020 03:14 PM | NOTICE GIVEN UNDER RULE 236 | | | 01-JUL-2020 05:42 PM |
| **Docket Entry:** | NOTICE GIVEN ON 01-JUL-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 01-JUL-2020. | | | |

| | | | | |
|---|---|---|---|---|
| 09-JUL-2020 11:00 AM | MOTION ASSIGNED | | | 09-JUL-2020 11:00 AM |
| **Docket Entry:** | 99-2006D399 DISCOVERY HEARING REQST FILED ASSIGNED TO JUDGE: DISCOVERY JPT, . ON DATE: JULY 09, 2020 | | | |

| | | | | |
|---|---|---|---|---|
| 10-JUL-2020 03:30 PM | ANSWER TO COMPLAINT FILED | BYERS MS., JUSTINA L | | 13-JUL-2020 09:14 AM |

| Documents: | Roosevelt Defendants Answer with Amended NM Crossclaims.pdf<br>Exhibit A.pdf | | | |
|---|---|---|---|---|
| Docket Entry: | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S AMENDED COMPLAINT FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 13-JUL-2020<br>03:57 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | MARKS, EMILY B | | 13-JUL-2020<br>03:59 PM |
| Documents: | (140) Pltf Response to Def Motion to Strike Objections to Subpoena.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 99-2006D399 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 15-JUL-2020<br>05:31 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | BYERS MS.,<br>JUSTINA L | | 15-JUL-2020<br>05:46 PM |
| Documents: | Defs Roosevelt Opposition to Alpha Motion to Amend.pdf<br>Exhibits A - C.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 93-20061893 ANSWER IN OPPOSITION OF MOTION TO AMEND FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 17-JUL-2020<br>10:54 AM | MOTION ASSIGNED | | | 17-JUL-2020<br>10:54 AM |
| Docket Entry: | 93-20061893 MOTION TO AMEND ASSIGNED TO JUDGE: ROBINS-NEW, SHELLEY . ON DATE: JULY 17, 2020 | | | |
| | | | | |
| 19-JUL-2020<br>02:44 PM | MOTION ASSIGNMENT<br>UPDATED | | | 19-JUL-2020<br>02:44 PM |
| Docket Entry: | 93-20061893 REASSIGNED TO JUDGE LACHMAN, MARLENE F ON 19-JUL-20 | | | |
| | | | | |
| 24-JUL-2020<br>01:44 PM | MOTION/PETITION REPLY<br>FILED | WAGNER, THOMAS<br>P | | 24-JUL-2020<br>02:42 PM |
| Documents: | M.B. - Sur Reply in Further Support of Motion for Leave to Amend New Matter and Cross Claims.PDF<br>Motion CoverSheet Form | | | |
| Docket Entry: | 93-20061893 REPLY IN SUPPORT OF MOTION TO AMEND FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |
| | | | | |

| 31-JUL-2020 05:26 PM | ORDER ENTERED/236 NOTICE GIVEN | LACHMAN, MARLENE F | | 31-JUL-2020 05:26 PM |
|---|---|---|---|---|
| **Documents:** | ORDER_274.pdf | | | |
| **Docket Entry:** | 93-20061893 IT IS ORDERED THAT DEFENDANT, ALPHA-CENTURION SECURITY, INC MOTION TO AMEND ITS CROSS-CLAIMS AGAINST ROOSEVELT INN LLD D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFE; ROOSEVELT MOTOR INN, INC D/B/A ROOSEVELT MOTOR INN D/B/A ROOSEVELT MOTOR IN UFVS MANAGEMETN COMPANY LLC AND YAGNA PATEL IS GRANTED. DEFENDANT ALPHA-CENTURION, MAY FILE ITS ANSWER TO PLAINTIFF'S FOURTH AMENDED COMPLAINT WITH NEW MATTER AND AMENDED CROSS-CLAIMS FOR THE PURPOSE OF SUPPLEMENTING ITS CROSS-CLAIM AGAINST THE ROOSEVELT INN DEFENDANTS WITHIN TEN (10) DAYS OF THE DATE THIS ORDER IS DOCKETED. ...BY THE COURT; LACHMAN, J. 7-30-20 | | | |

| 31-JUL-2020 05:26 PM | NOTICE GIVEN UNDER RULE 236 | | | 04-AUG-2020 11:33 AM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 04-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 31-JUL-2020. | | | |

| 04-AUG-2020 09:31 AM | REPLY TO CROSSCLAIM | WAGNER, THOMAS P | | 04-AUG-2020 09:33 AM |
|---|---|---|---|---|
| **Documents:** | M.B. - Reply to Amended Cross-Claims of Roosevelt Inn Defendants.4th Amended Complaint.pdf | | | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 04-AUG-2020 01:00 PM | REPLY TO NEW MATTER & CROSSCLA | MARKS, EMILY B | | 04-AUG-2020 01:07 PM |
|---|---|---|---|---|
| **Documents:** | (150) Pltf Reply to NM of Roosevelt Defs Ans and Am NMCC to 4th AC.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER AND CROSSCLAIM OF ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC FILED. (FILED ON BEHALF OF M. B.) | | | |

| 07-AUG-2020 02:32 PM | ANSWER TO COMPLAINT FILED | WAGNER, THOMAS P | | 10-AUG-2020 09:47 AM |
|---|---|---|---|---|
| **Documents:** | M.B. - Answer of Alpha-Centurion Security to Fourth Amended Complaint with NM and Amended NMCC.PDF | | | |
| **Docket Entry:** | ANSWER WITH NEW MATTER AND CROSSCLAIM TO PLAINTIFF'S FOURTH AMENDED COMPLAINT FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC.) | | | |

| 12-AUG-2020 10:42 AM | ORDER ENTERED/236 NOTICE GIVEN | ROBINS-NEW, SHELLEY | | 12-AUG-2020 12:00 AM |
|---|---|---|---|---|
| **Documents:** | ORDER_279.pdf | | | |
| **Docket Entry:** | AND NOW, THIS 12TH DAY OF DAY OF AUGUST 2020, UPON CONSIDERATION OF THE MOTION OF DEFENDANT ROOSEVELT INN, LLC, AND YAGNA PATEL (ROOSEVELT INN) TO STRIKE OBJECTIONS TO SUBPOENA DIRECTED TO ERIN COLTRERA.... SEE ATTACHED ORDER FOR FURTHER TERMS... BY THE COURT: ROBINS-NEW,J. 8/12/20 | | | |
| | | | | |
| 12-AUG-2020 10:42 AM | NOTICE GIVEN UNDER RULE 236 | | | 13-AUG-2020 07:37 AM |
| **Docket Entry:** | NOTICE GIVEN ON 13-AUG-2020 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 12-AUG-2020. | | | |
| | | | | |
| 20-AUG-2020 03:04 PM | REPLY TO CROSSCLAIM | BYERS MS., JUSTINA L | | 20-AUG-2020 03:08 PM |
| **Documents:** | Roosevelt Defts Answer to Alpha Centurions Amended Crossclaims (4th AmendComp).pdf | | | |
| **Docket Entry:** | REPLY TO CROSSCLAIM OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 01-SEP-2020 02:29 PM | REPLY TO NEW MATTER | MARKS, EMILY B | | 01-SEP-2020 02:58 PM |
| **Documents:** | (154) Pltf Reply to New Matter of Def Alpha to Fourth Amended Complaint.pdf | | | |
| **Docket Entry:** | REPLY TO NEW MATTER OF ALPHA-CENTURION SECURITY, INC. FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 17-NOV-2020 11:36 AM | MOTION/PETITION MARKED MOOT | DISCOVERY TEAM LEADER, | | 17-NOV-2020 11:36 AM |
| **Docket Entry:** | 99-2006D399 SEE ORDER OF 8-12-20...PJD | | | |
| | | | | |
| 15-DEC-2020 06:00 PM | WAITING TO LIST PRE-TRIAL CONF | | | 15-DEC-2020 06:00 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 15-DEC-2020 06:01 PM | LISTED FOR PRE-TRIAL CONF | | | 15-DEC-2020 06:01 PM |
| **Documents:** | CLLPT_285.pdf | | | |

| Docket Entry: | *none.* | | | |
|---|---|---|---|---|
| | | | | |
| 15-DEC-2020 06:01 PM | NOTICE GIVEN UNDER RULE 236 | | | 15-DEC-2020 08:13 PM |
| Docket Entry: | NOTICE GIVEN ON 15-DEC-2020 OF LISTED FOR PRE-TRIAL CONF ENTERED ON 15-DEC-2020. | | | |
| | | | | |
| 14-JAN-2021 10:13 AM | DISCOVERY MOTION FILED | MARKS, EMILY B | | 14-JAN-2021 10:16 AM |
| Documents: | [(156) Motion for Protective Order regarding Disclosure of FBI materials.pdf] | | | |
| Docket Entry: | 16-2101D416 DISCOVERY HEARING REQUEST FILED IN RE: MOTION FOR PROTECTIVE ORDER (FILED ON BEHALF OF M. B. AND WILLIAM A CALANDRA ESQ) | | | |
| | | | | |
| 19-JAN-2021 05:04 PM | CERT MOTION IS CONTESTED | MARKS, EMILY B | | 20-JAN-2021 09:31 AM |
| Documents: | [(157) Praecipe for Contested Discovery Motion.pdf] | | | |
| Docket Entry: | IN RE: MOTION FOR PROTECTIVE ORDER REGARDING DISCLOSURE OF FBI MATERIALS (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 20-JAN-2021 04:50 PM | ENTRY OF APPEARANCE- CO COUNSEL | BYERS MS., JUSTINA L | | 21-JAN-2021 11:48 AM |
| Documents: | [Entry of App Marion.pdf] | | | |
| Docket Entry: | ENTRY OF APPEARANCE OF JUSTINA L BYERS AS CO-COUNSEL FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 21-JAN-2021 07:31 PM | PRE TRIAL ORDER ISSUED | ROBINS-NEW, SHELLEY | | 21-JAN-2021 07:42 PM |
| Documents: | [CLPTO_292.pdf] | | | |
| Docket Entry: | UPPLEMENTAL PRETRIAL ORDER...IT IS ORDERED THAT THIS MATTER IS SCHEDULED FOR AN IN-PERSON TRIAL DATE CERTAIN. JURY SELECTION SHALL COMMENCE ON JUNE 17, 2021 AT 9:00 AM. TRIAL SHALL COMMENCE IN-PERSON ON JUNE 21, 2021 AT 9:00 AM, IN COURTROOM 653 CITY HALL. TRIAL IS EXPECTED TO LAST 10 DAYS NOT INCLUDING JURY SELECTION. ALL COUNSEL ARE HEREBY ATTACHED. SEE SUPPLEMANTAL PRETRIAL ORDER FOR FURTHER DETAILS. ...BY THE COURT; ROBINS-NEW, J. 1-21-21 | | | |
| | | | | |
| 21-JAN-2021 | NOTICE GIVEN UNDER | | | 22-JAN-2021 |

| 07:31 PM | RULE 236 | | | 07:43 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 22-JAN-2021 OF PRE TRIAL ORDER ISSUED ENTERED ON 21-JAN-2021. | | | |
| | | | | |
| 21-JAN-2021 07:40 PM | LISTED FOR MAND. SETT. CONF. | | | 21-JAN-2021 07:40 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 21-JAN-2021 07:41 PM | LISTED FOR TRIAL | | | 21-JAN-2021 07:41 PM |
| **Documents:** | CLLTR_291.pdf | | | |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 21-JAN-2021 07:41 PM | NOTICE GIVEN UNDER RULE 236 | | | 22-JAN-2021 07:49 PM |
| **Docket Entry:** | NOTICE GIVEN ON 22-JAN-2021 OF LISTED FOR TRIAL ENTERED ON 21-JAN-2021. | | | |
| | | | | |
| 23-JAN-2021 12:28 AM | NOTICE GIVEN | | | 23-JAN-2021 12:28 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 26-JAN-2021 02:32 PM | ENTRY OF APPEARANCE | MARION, CHARLES S | | 26-JAN-2021 07:40 PM |
| **Documents:** | CSM EOA.pdf | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF CHARLES S MARION FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 28-JAN-2021 12:30 AM | NOTICE GIVEN | | | 28-JAN-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 28-JAN-2021 04:37 PM | PETITION TO INTERVENE | SALTZMAN, MICHAEL S | | 28-JAN-2021 04:48 PM |
| **Documents:** | Proposed Order Petition to Intervene.PDF<br>Petition to Intervene of Capital Specialty Insurance Co.PDF<br>Memorandum of Law in Support of Petition to Intervene.PDF<br>Motion CoverSheet Form | | | |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 80-21012680 PETITION TO INTERVENE (FILED ON BEHALF OF CAPITAL SPECIALTY INSURANCE COMPANY) | | | |
| | | | | |
| 29-JAN-2021 08:52 AM | MOTION ASSIGNED | | | 29-JAN-2021 08:52 AM |
| **Docket Entry:** | 80-21012680 PETITION TO INTERVENE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JANUARY 29, 2021 | | | |
| | | | | |
| 30-JAN-2021 12:30 AM | NOTICE GIVEN | | | 30-JAN-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 03-FEB-2021 08:42 AM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | | 03-FEB-2021 08:42 AM |
| **Documents:** | ORDER_301.pdf | | | |
| **Docket Entry:** | 80-21012680 UPON CONSIDERATION OF NON-PARTY CAPITOL SPECIALTY INSURANCE COMPANY'S ("CSIC") UNOPPOSED PETITION TO INTERVENE, IT IS HEREBY ORDERED AND DECREED THAT THE PETITION IS GRANTED. IT IS FURTHER ORDERED THAT CSIC SHALL BE PERMITTED TO PARTICIPATE IN THIS MATTER TO (1) SUBMIT PROPOSED JURY CHARGES, (2) SUBMIT PROPOSED JURY INTERROGATORIES, AND (3) SUBMIT JURY VERDICT FORMS, FOR THE LIMITED PURPOSE OF DETERMINING THE EXTENT OF ITS OBLIGATIONS TO INDEMNIFY DEFENDANT ALPHA CENTURION SECURITY, INC. FOR ANY LIABILITY OR OBLIGATION IMPOSED AS A RESULT OF PLAINTIFF'S CLAIMS. ... BY THE COURT: COHEN, J. 01/29/21 | | | |
| | | | | |
| 03-FEB-2021 08:42 AM | NOTICE GIVEN UNDER RULE 236 | | | 03-FEB-2021 12:43 PM |
| **Docket Entry:** | NOTICE GIVEN ON 03-FEB-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 03-FEB-2021. | | | |
| | | | | |
| 03-FEB-2021 03:46 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 03-FEB-2021 03:57 PM |
| **Documents:** | Roosevelt Defs Response to Pltfs Motion for Protective Order.pdf<br>Exhibit A.pdf<br>Exhibit B.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 16-2101D416 ANSWER IN OPPOSITION OF DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC. AND ROOSEVELT INN LLC) | | | |
| | | | | |

| 03-FEB-2021 03:56 PM | PRAECIPE TO SUPPL/ATTACH FILED | MARKS, EMILY B | 03-FEB-2021 03:57 PM |
|---|---|---|---|
| **Documents:** | [(166) Plaintiffs Praecipe to Submit Discovery Order by Agreement.pdf](#) | | |
| **Docket Entry:** | 16-2101D416 PRAECIPE TO SUPPLEMENT/ATTACH RE: DISCOVERY HEARING REQST FILED FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | |
| | | | |
| 04-FEB-2021 10:31 AM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | 04-FEB-2021 10:31 AM |
| **Documents:** | [ORDER_305.pdf](#) | | |
| **Docket Entry:** | 16-2101D416 AND NOW, THIS 2ND DAY OF FEBRUARY, 2021, UPON CONSIDERAITON OF THE ATTACHED PLAINTIFF'S MOTION FOR A PROTECTIVE ORDER REGARDING THE DISCLOSURE OF FEDERAL BUREAU OF INVESTIGATIONS (FBI) MATERIALS, AND ANY RESPONSE THERETO, IT IS HEREBY ORDERED AND DECREED THAT PLANTIFF'S MOTION IS GRANTED. THE FBI MATERIALS PRODUCED IN THIS LITIGATION ARE SUBJECT TO THE TERMS AND CONDITIONS IDENTIFIED IN THE PROPOSED STIPULATED PROTECTIVE ORDER ATTACHED AS EXHIBIT "O" TO PLAINTIFF'S MOTION FOR PROTECTIVE ORDER.... BY THE COURT: COHEN,J. 2/4/21 | | |
| | | | |
| 04-FEB-2021 10:31 AM | NOTICE GIVEN UNDER RULE 236 | | 04-FEB-2021 12:25 PM |
| **Docket Entry:** | NOTICE GIVEN ON 04-FEB-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 04-FEB-2021. | | |
| | | | |
| 05-FEB-2021 06:31 PM | MOTION FOR RECONSIDERATION | MARKS, EMILY B | 08-FEB-2021 12:32 PM |
| **Documents:** | [(170) Plaintiffs Motion for Reconsideration of the Courts Order.pdf](#)<br>[Motion CoverSheet Form](#) | | |
| **Docket Entry:** | 87-21020787 MOTION FOR RECONSIDERATION (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | |
| | | | |
| 09-FEB-2021 09:05 AM | MOTION ASSIGNED | | 09-FEB-2021 09:05 AM |
| **Docket Entry:** | 87-21020787 MOTION FOR RECONSIDERATION ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: FEBRUARY 09, 2021 | | |
| | | | |
| 11-FEB-2021 08:31 AM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | 11-FEB-2021 08:31 AM |
| **Documents:** | [ORDER_309.pdf](#) | | |
| **Docket Entry:** | 87-21020787 UPON CONSIDERATION PLAINTIFF'S MOTION FOR | | |

RECONSIDERATION OF THE COURT'S ORDER DATED JANUARY 29, 2021 GRANTING NON-PARTY CAPITOL SPECIALTY INSURANCE COMPANY'S ("CSIC") PETITION TO INTERVENE, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED. THE COURT'S ORDER DATED JANUARY 29, 2021, AND DOCKETED ON FEBRUARY 3, 2021, IS HEREBY VACATED, AND CSIC'S PETITION TO INTERVENE, FILED ON JANUARY 28, 2021, IS HEREBY REINSTATED. IT IS FURTHER ORDERED THAT ANY OPPOSITION TO CSIC'S PETITION TO INTERVENE SHALL BE FILED WITHIN TWENTY (20) DAYS FROM THE DATE OF THIS ORDER. ... BY THE COURT: COHEN, J. 02/10/21

| 11-FEB-2021 08:31 AM | NOTICE GIVEN UNDER RULE 236 | | | 11-FEB-2021 01:10 PM |
|---|---|---|---|---|
| **Docket Entry:** | NOTICE GIVEN ON 11-FEB-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 11-FEB-2021. | | | |

| 01-MAR-2021 12:50 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 01-MAR-2021 01:08 PM |
|---|---|---|---|---|
| **Documents:** | Plaintiffs Response and Brief in Opposition to Capital Specialty Insurance Companys Petition to Intervene.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 80-21012680 ANSWER IN OPPOSITION OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 04-MAR-2021 03:46 PM | MISCELLANEOUS MOTION/PETITION | BYERS MS., JUSTINA L | | 05-MAR-2021 12:22 PM |
|---|---|---|---|---|
| **Documents:** | Motion for Leave to Take Trial Deposition.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 06-21030606 RESPONSE DATE 03/25/2021. MOTION FOR LEAVE TO TAKE TRIAL DEPOSITION (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN, INC AND ROOSEVELT INN LLC) | | | |

| 11-MAR-2021 09:28 AM | JOINDER- MOTION/PETITION FILED | STANKO, ROBERT W | | 11-MAR-2021 09:36 AM |
|---|---|---|---|---|
| **Documents:** | M.B. - Joinder to Motion for Leave to Take the Trial Deposition.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 06-21030606 JOINDER TO MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY, INC) | | | |

| 19-MAR-2021 03:53 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 19-MAR-2021 03:58 PM |
|---|---|---|---|---|

| Documents: | (176) Pltfs Response in Opp to Roosevelt Motion for Leave Davis Dep.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 06-21030606 ANSWER IN OPPOSITION OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 29-MAR-2021<br>09:37 AM | MOTION ASSIGNED | | | 29-MAR-2021<br>09:37 AM |
| Docket Entry: | 06-21030606 MISCELLANEOUS MOTION/PETITION ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: MARCH 29, 2021 | | | |

| 29-MAR-2021<br>03:25 PM | MOTION/PETITION BRIEF FILED | BYERS MS., JUSTINA L | | 29-MAR-2021<br>03:28 PM |
| Documents: | Reply Brief iso Motion for Leave to Take Trial Dep.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 06-21030606 BRIEF IN SUPPORT OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 05-APR-2021<br>10:04 AM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | | 05-APR-2021<br>10:04 AM |
| Documents: | ORDER_317.pdf | | | |
| Docket Entry: | 06-21030606 UPON CONSIDERATION DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN AND ROOSEVELT INN CAFÉ, ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S MOTION FOR LEAVE TO TAKE THE TRIAL DEPOSITION OF ADDITIONAL DEFENDANT DAIQUAN DAVIS, WHO IS CONFINED IN THE U.S. PENITENTIARY AT TERRE HAUTE, INDIANA, AND ANY RESPONSE(S) AND JOINDER MOTION(S) THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS GRANTED. THE PARTIES ARE HEREBY GRANTED LEAVE TO TAKE THE TRIAL DEPOSITION OF MR. DAVIS. IT IS FURTHER ORDERED THAT THE PARTIES MAY TAKE THE VIDEOTAPED TRIAL DEPOSITION OF MR. DAVIS IN-PERSON AT USP TERRE HAUTE. ... BY THE COURT: COHEN, J. 04/05/21 | | | |

| 05-APR-2021<br>10:04 AM | NOTICE GIVEN UNDER RULE 236 | | | 05-APR-2021<br>01:57 PM |
| Docket Entry: | NOTICE GIVEN ON 05-APR-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 05-APR-2021. | | | |

| 06-APR-2021<br>09:35 AM | MOTION/PETITION BRIEF FILED | SALTZMAN, MICHAEL S | | 06-APR-2021<br>03:05 PM |
| Documents: | Reply Brief in Support of Petition to Intervene (Capital).PDF | | | |

| | Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 80-21012680 BRIEF IN SUPPORT OF PETITION TO INTERVENE FILED. (FILED ON BEHALF OF CAPITAL SPECIALTY INSURANCE COMPANY) | | | |
| | | | | |
| 19-APR-2021 04:56 PM | RETURNED MAIL RECEIVED | | | 19-APR-2021 12:00 AM |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 02/10/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: DAIQUAN DAVIS. | | | |
| | | | | |
| 23-APR-2021 01:38 PM | CONFERENCE DATE SET | CARPENTER, LINDA | | 23-APR-2021 01:38 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 23-APR-2021 01:39 PM | LISTED FOR SETTLEMENT CONF | | | 23-APR-2021 01:39 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 27-APR-2021 12:30 AM | NOTICE GIVEN | | | 27-APR-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 06-MAY-2021 12:34 PM | WITHDRAWAL OF APPEARANCE | PALMER, GRANT S | | 06-MAY-2021 12:36 PM |
| **Documents:** | Withdrawal of Appearance for Grant Palmer.pdf | | | |
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF GRANT S. PALMER FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 06-MAY-2021 03:26 PM | MOT-FOR EXTRAORDINARY RELIEF | BYERS MS., JUSTINA L | | 06-MAY-2021 03:50 PM |
| **Documents:** | Roosevelt Defts Motion for Extraordinary Relief.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 90-21051090 RESPONSE DATE 05/17/2021. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-MAY-2021 11:25 AM | WITHDRAWAL OF APPEARANCE | QUINLAN, JAMES J | | 10-MAY-2021 11:26 AM |

| **Documents:** | MB Withdrawal of Appearance-Quinlan.pdf | | | |
|---|---|---|---|---|
| **Docket Entry:** | WITHDRAWAL OF APPEARANCE OF JAMES J. QUINLAN FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-MAY-2021 03:45 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 11-MAY-2021 03:53 PM |
| **Documents:** | Plaintiffs Response in Opposition to Roosevelt Defendants Motion for Extraordinary Relief.pdf Motion CoverSheet Form | | | |
| **Docket Entry:** | 90-21051090 ANSWER IN OPPOSITION OF MOT-FOR EXTRAORDINARY RELIEF FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 19-MAY-2021 11:37 AM | MOTION ASSIGNED | | | 19-MAY-2021 11:37 AM |
| **Docket Entry:** | 90-21051090 MOT-FOR EXTRAORDINARY RELIEF ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: MAY 19, 2021 | | | |
| | | | | |
| 20-MAY-2021 03:07 PM | CASE RESCHEDULED BY COURT | | | 20-MAY-2021 03:07 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 20-MAY-2021 03:07 PM | LISTED FOR SETTLEMENT CONF | | | 20-MAY-2021 03:07 PM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 20-MAY-2021 03:11 PM | EXTRAORDINARY RELIEF/DENIED | COHEN, DENIS P | | 20-MAY-2021 03:11 PM |
| **Documents:** | PTEXD_331.pdf | | | |
| **Docket Entry:** | 90-21051090 UPON CONSIDERATION OF DEFENDANTS? MOTION FOR EXTRAORDINARY RELIEF, AND ANY RESPONSE(S) THERETO, IT IS HEREBY ORDERED THAT THE MOTION IS DENIED. ...BY THE COURT: COHEN, J. 05/20/21 | | | |
| | | | | |
| 20-MAY-2021 03:11 PM | NOTICE GIVEN UNDER RULE 236 | | | 21-MAY-2021 10:14 AM |
| **Docket Entry:** | NOTICE GIVEN ON 21-MAY-2021 OF EXTRAORDINARY RELIEF/DENIED ENTERED ON 20-MAY-2021. | | | |
| | | | | |

| 22-MAY-2021 12:30 AM | NOTICE GIVEN | | | 22-MAY-2021 12:30 AM |
|---|---|---|---|---|
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 25-MAY-2021 11:02 AM | ORDER ENTERED/236 NOTICE GIVEN | BUTCHART, ANN | | 25-MAY-2021 12:00 AM |
| **Documents:** | ORDER_334.pdf | | | |
| **Docket Entry:** | IT IS HEREBY ORDERED THAT THIS MATTER IS SCHEDULED FOR A SETTLEMENT CONFERENCE VIA ZOOM VIDEOCONFERENCE TECHNOLOGY ON THURSDAY, MAY 27, 2021, AT 10:00 A.M. SEE ORDER FOR FURTHER DETAILS. ...BY THE COURT; BUTCHART, J. 5-24-21 | | | |
| | | | | |
| 25-MAY-2021 11:02 AM | NOTICE GIVEN UNDER RULE 236 | | | 25-MAY-2021 04:43 PM |
| **Docket Entry:** | NOTICE GIVEN ON 25-MAY-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 25-MAY-2021. | | | |
| | | | | |
| 25-MAY-2021 11:13 AM | ENTRY OF APPEARANCE | EDDY, KEVIN M | | 25-MAY-2021 12:22 PM |
| **Documents:** | Eddy.pdf | | | |
| **Docket Entry:** | ENTRY OF APPEARANCE OF KEVIN M EDDY FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 27-MAY-2021 12:30 AM | NOTICE GIVEN | | | 27-MAY-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 27-MAY-2021 12:30 AM | NOTICE GIVEN | | | 27-MAY-2021 12:30 AM |
| **Docket Entry:** | *none.* | | | |
| | | | | |
| 01-JUN-2021 04:14 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021 04:18 PM |
| **Documents:** | 1 Exhibits.pdf<br>1. REDACTED Pltf MIL Invading the Province of the Jury (Bates, Ziv, and Mehlman-Orozco).pdf<br>1. UNREDACTED Pltf MIL Invading the Province of the Jury (Bates, Ziv, and Mehlman-Orozco).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 97-21060197 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA | | | |

| | | | | |
|---|---|---|---|---|
| | AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUN-2021<br>04:19 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021<br>04:21 PM |
| **Documents:** | 2 Exhibits.pdf<br>2. REDACTED Pltf MIL Self-Serving Testimony to Bolster Roosevelt Inn.pdf<br>2. UNREDACTED Pltf MIL Self-Serving Testimony to Bolster Roosevelt Inn.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 00-21060200 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUN-2021<br>04:24 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021<br>04:26 PM |
| **Documents:** | 3 Exhibit.pdf<br>3. UNREDACTED Pltf MIL Sex Trafficking Force, Fraud or Coercion.pdf<br>3. REDACTED Pltf MIL Sex Trafficking Force, Fraud or Coercion.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 04-21060204 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUN-2021<br>04:28 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021<br>04:30 PM |
| **Documents:** | 4 Exhibits.pdf<br>4. REDACTED Pltf MIL to Preclude Cumulative Opinions.pdf<br>4. UNREDACTED Pltf MIL to Preclude Cumulative Opinions.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 05-21060205 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUN-2021<br>04:32 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021<br>04:35 PM |
| **Documents:** | 5 Exhibit.pdf<br>5. REDACTED Pltf MIL Unverified and Undated Irrelevant Policies of Other Motels (Bates).pdf<br>5. UNREDACTED Pltf MIL Unverified and Undated Irrelevant Policies of Other Motels (Bates).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 08-21060208 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 01-JUN-2021<br>04:35 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 01-JUN-2021<br>04:36 PM |

| Documents: | 6 Exhibit.pdf<br>6. REDACTED Pltfs MIL Preculde No Civil Claim under the PAHTL.pdf<br>6. UNREDACTED Pltfs MIL Preculde No Civil Claim under the PAHTL.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 09-21060209 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:53 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:53 AM |
| Docket Entry: | 97-21060197 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:53 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:53 AM |
| Docket Entry: | 00-21060200 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:53 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:53 AM |
| Docket Entry: | 04-21060204 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:53 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:53 AM |
| Docket Entry: | 05-21060205 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:54 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:54 AM |
| Docket Entry: | 08-21060208 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>08:54 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>08:54 AM |
| Docket Entry: | 09-21060209 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021<br>09:27 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021<br>09:28 AM |
| Documents: | MB - Alpha MIL re Other Plaintiffs.PDF | | | |

| | Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 79-21060279 MOTION IN LIMINE RE OTHER PARTIES (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 09:32 AM | MOTION ASSIGNED | | | 02-JUN-2021 09:32 AM |
| **Docket Entry:** | 79-21060279 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 09:36 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 09:46 AM |
| **Documents:** | MB - Confidential Exhibit B to Alpha MIL re References to Human Trafficking.PDF <br> MB - Alpha MIL re References to Human Trafficking.PDF <br> Motion CoverSheet Form <br> Confidential Document Form | | | |
| **Docket Entry:** | 82-21060282 MOTION IN LIMINE TO PRECLUDE REFERENCE TO PA'S HUMAN TRAFFICKING LAWS (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 09:48 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 10:02 AM |
| **Documents:** | MB - Confidential Exhibit A to Alpha MIL re Non-Party Alpha Century Security Inc.PDF <br> MB - Confidential Exhibit B to Alpha MIL re Non-Party Alpha Century Security Inc.PDF <br> MB - Alpha MIL re Non-Party Alpha Century Security Inc.PDF <br> Motion CoverSheet Form <br> Confidential Document Form | | | |
| **Docket Entry:** | 89-21060289 MOTION IN LIMINE AS TO NON-PARTY ALPHA CENTURY SECURITY, INC. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 09:56 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 09:59 AM |
| **Documents:** | MB - Confidential Exhibit A to Alpha MIL re K Hanton Criminal History.PDF <br> MB - Alpha MIL re K Hanton Criminal History.PDF <br> Motion CoverSheet Form <br> Confidential Document Form | | | |
| **Docket Entry:** | 84-21060284 MOTION IN LIMINE AS TO KELVIN HANTON'S CRIMINAL RECORD (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 10:00 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 10:03 AM |
| **Documents:** | MB - Confidential C to Alpha MIL re Inadmissible Hearsay.PDF <br> MB - Confidential D to Alpha MIL re Inadmissible Hearsay.PDF <br> MB - Alpha MIL re Inadmissible Hearsay.PDF | | | |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 91-21060291 MOTION IN LIMINE AS TO INADMISSIBLE HEARSAY (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 02-JUN-2021<br>10:11 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>10:11 AM |
| **Docket Entry:** | 91-21060291 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |
| | | | | |
| 02-JUN-2021<br>10:11 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>10:11 AM |
| **Docket Entry:** | 84-21060284 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |
| | | | | |
| 02-JUN-2021<br>10:11 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>10:11 AM |
| **Docket Entry:** | 89-21060289 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |
| | | | | |
| 02-JUN-2021<br>10:11 AM | MOTION ASSIGNED | | | 02-JUN-2021<br>10:11 AM |
| **Docket Entry:** | 82-21060282 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 02, 2021 | | | |
| | | | | |
| 02-JUN-2021<br>02:14 PM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021<br>02:15 PM |
| **Documents:** | MB - Alpha MIL to Preclude Use of Word Rape.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 03-21060403 MOTION IN LIMINE DEFENDANT'S MOTION TO PRECLUDE USE OF THE WORD "RAPE" (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 02-JUN-2021<br>02:18 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 02-JUN-2021<br>02:23 PM |
| **Documents:** | Exhibit - Preclude Cumulative Opinions of Bates and Mehlman-Orozco.pdf<br>REDACTED Pltf MIL to Preclude Cumulative Opinions of Bates and Mehlman-Orozco.pdf<br>UNREDACTED Pltf MIL to Preclude Cumulative Opinions of Bates and Mehlman-Orozco.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 04-21060404 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 02-JUN-2021 03:03 PM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 03:05 PM |
|---|---|---|---|---|
| **Documents:** | MB - Confidential Exhibits to Alpha MIL to Preclude Records Produced by FBI.PDF<br>MB - Alpha MIL to Preclude Records Produced by FBI.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 27-21060427 MOTION IN LIMINE DEFENDANT'S MOTION TO PRECLUDE RECORDS PRODUCED BY FBI (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 02-JUN-2021 03:23 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 02-JUN-2021 03:26 PM |
|---|---|---|---|---|
| **Documents:** | Exhibit - Opinions regarding the Fourth Amendment and Privacy Rights.pdf<br>REDACTED Pltf MIL to Preclude Opinions regarding the Fourth Amendment and Privacy Rights.pdf<br>UNREDACTED Pltf MIL to Preclude Opinions regarding the Fourth Amendment and Privacy Rights.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 33-21060433 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 02-JUN-2021 03:30 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 02-JUN-2021 03:31 PM |
|---|---|---|---|---|
| **Documents:** | Exhibit - MIL to preclude speculative opinions on liability from Defendants psychiatric expert Barbara Ziv.pdf<br>REDACTED Pltf MIL to preclude speculative opinions on liability from Defendants psychiatric expert Barbara Ziv.pdf<br>UNREDACTED Pltf MIL to preclude speculative opinions on liability from Defendants psychiatric expert Barbara Ziv.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 37-21060437 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 02-JUN-2021 03:34 PM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021 03:43 PM |
|---|---|---|---|---|
| **Documents:** | MB - Confidential Exhibits to Alpha MIL re Extraneous Criminal Activity.PDF<br>MB - Alpha MIL re Extraneous Criminal Activity.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 47-21060447 MOTION IN LIMINE DEFENDANT'S MOTION AS TO EXTRANEOUS CRIMINAL ACTIVITY (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |

| 02-JUN-2021 | MOTION IN LIMINE | NOCHO, KYLE B | | 02-JUN- |

| 03:43 PM | | | | 03:48 PM |
|---|---|---|---|---|
| **Documents:** | Exhibit - Pltf MIL to preclude Ziv opinion Re Sexual Maturity and Intellectual Challenges.pdf<br>REDACTED Pltf MIL to preclude Ziv opinion Re Sexual Maturity and Intellectual Challenges.pdf<br>UNREDACTED Pltf MIL to preclude Ziv opinion Re Sexual Maturity and Intellectual Challenges.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 55-21060455 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 02-JUN-2021<br>03:53 PM | MOTION IN LIMINE | WAGNER, THOMAS P | | 02-JUN-2021<br>03:59 PM |
| **Documents:** | MB - Confidential Exhibits to Alpha MIL to Preclude Plaintiff Expert Richard Hudak.PDF<br>MB - Alpha MIL to Preclude Plaintiff Expert Richard Hudak.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 64-21060464 MOTION IN LIMINE DEFENDANT'S MOTION TO PRECLUDE PLAINTIFF'S EXPERT RICHARD HUDAK (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 02-JUN-2021<br>04:06 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 02-JUN-2021<br>04:09 PM |
| **Documents:** | Exhibit - Preclude Testimony, Argument, or Opinion of MB Consent.pdf<br>REDACTED Pltf MIL to Preclude Testimony, Argument, or Opinion of M.B.s Consent.pdf<br>UNREDACTED Pltf MIL to Preclude Testimony, Argument, or Opinion of M.B.s Consent.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 69-21060469 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 02-JUN-2021<br>04:38 PM | MOTION IN LIMINE | BYERS MS., JUSTINA L | | 02-JUN-2021<br>04:43 PM |
| **Documents:** | Motion in Limine to Exclude January 2, 2015 Video.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude 1-2-15 Video - Unredacted.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude 1-2-15 Video - Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 90-21060490 MOTION IN LIMINE MOTION IN LIMINE TO EXCLUDE 01/02/15 VIDEO (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 02-JUN-2021<br>04:41 PM | MOTION IN LIMINE | BYERS MS., JUSTINA L | | 02-JUN-2021<br>04:44 PM |
| **Documents:** | Motion in Limine to Exclude Statements-Reference to Other Traffickers.pdf<br>Roosevelt - Exhibits to Motion in limine to exclude statements reference to other traffickers.pdf<br>Motion CoverSheet Form | | | |

| Docket Entry: | 91-21060491 MOTION IN LIMINE (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|
| | | | | |
| 02-JUN-2021 04:46 PM | MOTION IN LIMINE | BYERS MS., JUSTINA L | | 02-JUN-2021 04:54 PM |
| Documents: | Motion in Limine to Exclude Reference to Before-After Relevant Time Period.pdf<br>Exhibit to Motion in limine to exclude reference to before_after relevant time period.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 93-21060493 MOTION IN LIMINE (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 02-JUN-2021 04:49 PM | MOTION IN LIMINE | BYERS MS., JUSTINA L | | 02-JUN-2021 04:56 PM |
| Documents: | Motion in Limine to Exclude Staub.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude Staub - Unredacted.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude Staub - Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 95-21060495 MOTION IN LIMINE MOTION IN LIMINE TO EXCLUDE STAUB (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 02-JUN-2021 04:53 PM | MOTION IN LIMINE | BYERS MS., JUSTINA L | | 02-JUN-2021 04:58 PM |
| Documents: | Motion in Limine to Exclude Other Crimes at the Roosevelt Inn.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 98-21060498 MOTION IN LIMINE (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 02-JUN-2021 05:30 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:00 AM |
| Documents: | Motion in Limine to Exclude Statements-Reference to Other Victims.pdf<br>Roosevelt - Exhibit to Motion in limine to exclude statements-reference to other victims - Redacted.pdf<br>Roosevelt - Exhibit to Motion in limine to exclude statements-reference to other victims - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 21-21060521 MOTION IN LIMINE TO EXCLUDE STATEMENTS-REFERENCE TO OTHER VICTIMS (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |

| 02-JUN-2021 05:40 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:00 AM |
|---|---|---|---|---|
| **Documents:** | Motion to Exclude Hudak Report and Hudak Testimony.pdf<br>Roosevelt - Exhibits to Motion to Exclude Hudak Report and Hudak Testimony - Redacted.pdf<br>Roosevelt - Exhibits to Motion to Exclude Hudak Report and Hudak Testimony - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 22-21060522 MOTION IN LIMINE TO EXCLUDE HUDAK REPORT AND HUDAK TESTIMONY (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 05:50 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 03-JUN-2021 09:01 AM |
| **Documents:** | REDACTED Pltf MIL to preclude testimony, argument, or opinion regarding unfounded reports.pdf<br>UNREDACTED Pltf MIL to preclude testimony, argument, or opinion regarding unfounded reports.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 23-21060523 MOTION IN LIMINE TO PRECLUDE TESTIMONY, ARGUMENT, OR OPINION REGARDING UNFOUNDED REPORTS OF MALTREATMENT (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 05:53 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:04 AM |
| **Documents:** | Motion to Exclude Stone Report and Stone Testimony.pdf<br>Roosevelt - Exhibit to Motion to Exclude Stone Report and Stone testimony - Redacted.pdf<br>Roosevelt - Exhibit to Motion to Exclude Stone Report and Stone testimony - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 24-21060524 MOTION IN LIMINE TO EXCLUDE STONE REPORT AND STONE TESTIMONY (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 06:05 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:05 AM |
| **Documents:** | Motion to Exclude Guelbart Report and Guelbart Testimony.pdf<br>Roosevelt - Exhibits to Motion to exclude Guelbart Report and Guelbart testimony - Redacted.pdf<br>Roosevelt - Exhibits to Motion to exclude Guelbart Report and Guelbart testimony - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 25-21060525 MOTION IN LIMINE TO EXCLUDE GUELBART REPORT AND GUELBART TESTIMONY (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| | | | | |
|---|---|---|---|---|
| 02-JUN-2021 06:14 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:07 AM |

| **Documents:** | Motion in Limine to Exclude Testimony of Incompetent Witness - Redacted.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude Testimony of incompetent witness - Redacted.pdf<br>Motion in Limine to Exclude Testimony of Incompetent Witness - Unredacted.pdf<br>Roosevelt - Exhibit to Motion in Limine to Exclude Testimony of incompetent witness - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form |
|---|---|
| **Docket Entry:** | 26-21060526 MOTION IN LIMINE TO EXCLUDE TESTIMONY OF INCOMPETENT WITNESS (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 02-JUN-2021<br>06:30 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021<br>09:09 AM |
|---|---|---|---|---|

| **Documents:** | Motion in Limine to Exclude News Reports, Online Reviews.pdf<br>Exhibits to Motion in Limine to Exclude News Reports, Online Reviews.pdf<br>Motion CoverSheet Form |
|---|---|
| **Docket Entry:** | 28-21060528 MOTION IN LIMINE TO EXCLUDE NEWS REPORTS, ONLINE REVIEWS (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 02-JUN-2021<br>06:32 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 03-JUN-2021<br>09:11 AM |
|---|---|---|---|---|

| **Documents:** | Exhibit Preclude Testimony of David Webb.pdf<br>REDACTED Pltif MIL Preclude Testimony of David Webb.pdf<br>UNREDACTED Pltif MIL Preclude Testimony of David Webb.pdf<br>Motion CoverSheet Form<br>Confidential Document Form |
|---|---|
| **Docket Entry:** | 29-21060529 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) |

| 02-JUN-2021<br>06:41 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 03-JUN-2021<br>09:14 AM |
|---|---|---|---|---|

| **Documents:** | Exhibit - MIL refrence to Unnamed Fortune 100 Company (Francis).pdf<br>REDACTED Pltif MIL Reference to Unnamed Fortune 100 Company (Francis).pdf<br>UNREDACTED Pltif MIL Reference to Unnamed Fortune 100 Company (Francis).pdf<br>Motion CoverSheet Form<br>Confidential Document Form |
|---|---|
| **Docket Entry:** | 30-21060530 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) |

| 02-JUN-2021<br>06:54 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 03-JUN-2021<br>09:15 AM |
|---|---|---|---|---|

| **Documents:** | Exhibit - MIL to preclude opinions to MB parents.pdf<br>REDACTED Pltif MIL to preclude opinions on MBs parents criminal history, mental health, and parenting skills.pdf<br>UNREDACTED Pltif MIL to preclude opinions on MBs parents criminal history, mental health, and parenting skills.pdf |
|---|---|

Motion CoverSheet Form
Confidential Document Form

| Docket Entry: | 31-21060531 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
|---|---|---|---|---|

| 02-JUN-2021 07:20 PM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:16 AM |
|---|---|---|---|---|
| **Documents:** | Motion in Limine to Exclude FBI Materials (redacted).pdf Exhibits to Motion in Limine to Exclude FBI Materials (redacted).pdf Motion in Limine to Exclude FBI Materials (confidential unredacted).pdf Exhibits to Motion in Limine to Exclude FBI Materials (confidential unredacted).pdf Motion CoverSheet Form Confidential Document Form | | | |
| **Docket Entry:** | 32-21060532 MOTION IN LIMINE TO EXCLUDE FBI MATERIALS (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 03-JUN-2021 08:27 AM | MOTION IN LIMINE | EDDY, KEVIN M | | 03-JUN-2021 09:18 AM |
|---|---|---|---|---|
| **Documents:** | Motion in Limine to Exclude Fenwick Statement.pdf Exhibit to Motion in Limine to Exclude Fenwick Statement (confidential unredacted).pdf Exhibit to Motion in Limine to Exclude Fenwick Statement (redacted).pdf Motion CoverSheet Form Confidential Document Form | | | |
| **Docket Entry:** | 33-21060533 MOTION IN LIMINE TO EXCLUDE FENWICK STATEMENT (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 03-JUN-2021 10:41 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:41 AM |
|---|---|---|---|---|
| **Docket Entry:** | 31-21060531 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| 03-JUN-2021 10:41 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:41 AM |
|---|---|---|---|---|
| **Docket Entry:** | 32-21060532 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| 03-JUN-2021 10:41 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:41 AM |
|---|---|---|---|---|
| **Docket Entry:** | 33-21060533 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| 03-JUN-2021 10:43 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:43 AM |
|---|---|---|---|---|
| **Docket Entry:** | 03-21060403 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:43 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:43 AM |
| **Docket Entry:** | 04-21060404 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 27-21060427 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 33-21060433 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 37-21060437 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 47-21060447 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 55-21060455 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
| **Docket Entry:** | 64-21060464 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |

| 03-JUN-2021 10:44 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:44 AM |
|---|---|---|---|---|
| **Docket Entry:** | 69-21060469 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:45 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:45 AM |
| **Docket Entry:** | 30-21060530 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 29-21060529 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 90-21060490 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 91-21060491 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 93-21060493 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 95-21060495 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |
| 03-JUN-2021 10:46 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:46 AM |
| **Docket Entry:** | 98-21060498 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |
| | | | | |

| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
|---|---|---|---|---|
| **Docket Entry:** | 21-21060521 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 28-21060528 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 23-21060523 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 24-21060524 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 25-21060525 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 26-21060526 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 10:48 AM | MOTION ASSIGNED | | | 03-JUN-2021 10:48 AM |
| **Docket Entry:** | 22-21060522 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| | | | | |
|---|---|---|---|---|
| 03-JUN-2021 11:46 AM | MISCELLANEOUS MOTION/PETITION | EDDY, KEVIN M | | 03-JUN-2021 11:50 AM |
| **Documents:** | Motion to Change Venue or in the Alternative Change Venire.pdf<br>Exhibits to Motion to Change Venue or Change Venire.pdf<br>Motion CoverSheet Form | | | |

| Docket Entry: | 32-21060632 RESPONSE DATE 06/23/2021. MOTION FOR CHANGE OF VENUE OR IN THE ALTERNATIVE, CHANGE OF VENIRE (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 03-JUN-2021 01:00 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 03-JUN-2021 01:13 PM |
|---|---|---|---|---|
| Documents: | Exhibit - Past Sexual History.pdf<br>REDACTED Pltf MIL to preclude MBs past sexual history.pdf<br>UNREDACTED Pltf MIL to preclude MBs past sexual history.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 56-21060656 MOTION IN LIMINE (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 03-JUN-2021 01:58 PM | MOTION ASSIGNED | | | 03-JUN-2021 01:58 PM |
|---|---|---|---|---|
| Docket Entry: | 56-21060656 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 03, 2021 | | | |

| 03-JUN-2021 07:35 PM | MOTION IN LIMINE | NOCHO, KYLE B | | 04-JUN-2021 09:22 AM |
|---|---|---|---|---|
| Documents: | Pltf MIL to Preclude Investigative Material Social Media.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 75-21060775 PLAINTIFF'S MOTION IN LIMINE TO PRECLUDE TESTIMONY, ARGUMENT, OR OPINION REGARDING IRRELEVANT AND UNDULY PREJUDICIAL INVESTIGATIVE MATERIALS OR SOCIAL MEDIA (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 04-JUN-2021 10:17 AM | MOTION ASSIGNED | | | 04-JUN-2021 10:17 AM |
|---|---|---|---|---|
| Docket Entry: | 75-21060775 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 04, 2021 | | | |

| 04-JUN-2021 05:09 PM | MOTION FOR PROTECTIVE ORDER | BEZAR, NADEEM A | | 07-JUN-2021 11:10 AM |
|---|---|---|---|---|
| Documents: | Pltfs Motion for Protective Order re Davis Trial Deposition.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 03-21061103 EMERGENCY (FILED ON BEHALF OF M. B.) | | | |

| 07-JUN-2021 11:13 AM | MOTION ASSIGNED | | | 07-JUN-2021 11:13 AM |
|---|---|---|---|---|

| Docket Entry: | 03-21061103 MOTION FOR PROTECTIVE ORDER ASSIGNED TO JUDGE: JUDGE, EMERGENCY . ON DATE: JUNE 07, 2021 | | | |
|---|---|---|---|---|
| | | | | |
| 08-JUN-2021 08:19 AM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | | 08-JUN-2021 08:19 AM |
| Documents: | ORDER_420.pdf | | | |
| Docket Entry: | 03-21061103 UPON CONSIDERATION PLAINTIFF?S EMERGENCY MOTION FOR PROTECTIVE ORDER TO PROHIBIT THE JUNE 10, 2021 TRIAL DEPOSITION OF DAIQUAN DAVIS, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION IS DENIED. ... BY THE COURT: COHEN, J. 06/07/21 | | | |
| | | | | |
| 08-JUN-2021 08:19 AM | NOTICE GIVEN UNDER RULE 236 | | | 08-JUN-2021 09:44 AM |
| Docket Entry: | NOTICE GIVEN ON 08-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 08-JUN-2021. | | | |
| | | | | |
| 10-JUN-2021 10:31 AM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 10-JUN-2021 10:35 AM |
| Documents: | MB - Alpha Response In Opposition to RI MIL re Kimberly Mueller.PDF Motion CoverSheet Form | | | |
| Docket Entry: | 26-21060526 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 10:33 AM | JOINDER-MOTION/PETITION FILED | WAGNER, THOMAS P | | 10-JUN-2021 10:37 AM |
| Documents: | MB - Alpha Joinder to RI MIL re Plaintiff Expert Michelle Guelbart.PDF Motion CoverSheet Form | | | |
| Docket Entry: | 25-21060525 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 10:35 AM | JOINDER-MOTION/PETITION FILED | WAGNER, THOMAS P | | 10-JUN-2021 10:37 AM |
| Documents: | MB - Alpha Joinder to RI MIL re Plaintiff Expert Richard Hudak.PDF Motion CoverSheet Form | | | |
| Docket Entry: | 22-21060522 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 10:42 AM | JOINDER-MOTION/PETITION FILED | WAGNER, THOMAS P | | 10-JUN-2021 10:53 AM |

| Documents: | MB - Alpha Joinder to RI MIL re Other Crimes.PDF<br>Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 98-21060498 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021<br>11:19 AM | JOINDER-<br>MOTION/PETITION FILED | WAGNER, THOMAS<br>P | | 10-JUN-2021<br>11:24 AM |
| **Documents:** | MB - Alpha Joinder to RI MIL re Michael Staub.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 95-21060495 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021<br>11:21 AM | JOINDER-<br>MOTION/PETITION FILED | WAGNER, THOMAS<br>P | | 10-JUN-2021<br>11:24 AM |
| **Documents:** | MB - Alpha Joinder to RI MIL re Other Traffickers.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 91-21060491 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021<br>11:25 AM | JOINDER-<br>MOTION/PETITION FILED | WAGNER, THOMAS<br>P | | 10-JUN-2021<br>11:30 AM |
| **Documents:** | MB - Alpha Joinder to RI MIL re Incidents Before and After Time Period.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 93-21060493 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021<br>11:27 AM | JOINDER-<br>MOTION/PETITION FILED | WAGNER, THOMAS<br>P | | 10-JUN-2021<br>11:30 AM |
| **Documents:** | MB - Alpha Joinder to RI MIL re Other Victims.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 21-21060521 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021<br>11:31 AM | JOINDER-<br>MOTION/PETITION FILED | WAGNER, THOMAS<br>P | | 10-JUN-2021<br>11:34 AM |
| **Documents:** | MB - Alpha Joinder to RI MIL re Fenwick Statement.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 33-21060533 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |

| 10-JUN-2021 11:39 AM | JOINDER-MOTION/PETITION FILED | WAGNER, THOMAS P | | 10-JUN-2021 11:47 AM |
|---|---|---|---|---|
| Documents: | MB - Alpha Joinder to RI MIL re News Reports.PDF<br>Motion CoverSheet Form | | | |
| Docket Entry: | 28-21060528 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 11:41 AM | JOINDER-MOTION/PETITION FILED | WAGNER, THOMAS P | | 10-JUN-2021 11:48 AM |
| Documents: | MB - Alpha Joinder to RI MIL re FBI Materials.PDF<br>Motion CoverSheet Form | | | |
| Docket Entry: | 32-21060532 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 03:06 PM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 10-JUN-2021 03:07 PM |
| Documents: | MB - Alpha Response in Opposition to Plaintiff MIL re James Francis.PDF<br>Motion CoverSheet Form | | | |
| Docket Entry: | 30-21060530 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 03:08 PM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 10-JUN-2021 03:14 PM |
| Documents: | MB - Alpha Response in Opposition to Plaintiff MIL re David Webb.PDF<br>Motion CoverSheet Form | | | |
| Docket Entry: | 29-21060529 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 03:48 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 10-JUN-2021 03:49 PM |
| Documents: | Roosevelt Defts Response to Alpha MIL re Word Rape.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 03-21060403 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-JUN-2021 03:52 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 10-JUN-2021 03:56 PM |
| Documents: | Roosevelt Defts Response to Alpha MIL re PHTL.pdf | | | |

| | Motion CoverSheet Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 82-21060282 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-JUN-2021 03:54 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 10-JUN-2021 03:56 PM |
| **Documents:** | Roosevelt Defts Response to Alpha MIL as to Preclude FBI Docs.pdf <br> Motion CoverSheet Form | | | |
| **Docket Entry:** | 27-21060427 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 10-JUN-2021 03:55 PM | MOTION IN LIMINE | WAGNER, THOMAS P | | 10-JUN-2021 03:56 PM |
| **Documents:** | MB ? Alpha MIL re Letter from Daiquan Davis or Testimony Regarding its Contents.PDF <br> Motion CoverSheet Form | | | |
| **Docket Entry:** | 11-21062211 MOTION IN LIMINE DEFENDANT'S MOTION TO PRECLUDE LETTER FROM DAIQUAN DAVIS AND TESTIMONY AND ARGUMENT REGARDING ITS CONTENTS (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 10-JUN-2021 03:58 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 10-JUN-2021 04:18 PM |
| **Documents:** | Roosevelt Defts Response to Alpha MIL as to Other Plaintiffs.pdf <br> Motion CoverSheet Form | | | |
| **Docket Entry:** | 79-21060279 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 08:23 AM | MOTION IN LIMINE | WAGNER, THOMAS P | | 11-JUN-2021 09:28 AM |
| **Documents:** | MB ? Alpha MIL re Anthony Brooks.PDF <br> Motion CoverSheet Form | | | |
| **Docket Entry:** | 48-21062248 MOTION IN LIMINE TO PRECLUDE TESTIMONY OF ANTHONY BROOKS (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021 09:05 AM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 11-JUN-2021 09:29 AM |
| **Documents:** | MB - Alpha Response in Opposition to Plaintiff MIL re Cumulative Expert Liability Testimony.PDF <br> Motion CoverSheet Form | | | |

| Docket Entry: | 05-21060205 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
|---|---|---|---|---|
| | | | | |
| 11-JUN-2021 10:27 AM | MOTION ASSIGNED | | | 11-JUN-2021 10:27 AM |
| Docket Entry: | 48-21062248 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 11, 2021 | | | |
| | | | | |
| 11-JUN-2021 10:27 AM | MOTION ASSIGNED | | | 11-JUN-2021 10:27 AM |
| Docket Entry: | 11-21062211 MOTION IN LIMINE ASSIGNED TO JUDGE: COHEN, DENIS P. ON DATE: JUNE 11, 2021 | | | |
| | | | | |
| 11-JUN-2021 10:47 AM | JOINDER-MOTION/PETITION FILED | EDDY, KEVIN M | | 11-JUN-2021 10:53 AM |
| Documents: | Roosevelt Joinder and Response ISO Alpha MIL Re Davis Letter.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 11-21062211 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 11:24 AM | MOTION/PETITION REPLY FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 11:27 AM |
| Documents: | Roosevelt Partial Joinder and Partial Opposition Response to Alpha MIL re Inadmissible Hearsay.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 91-21060291 REPLY IN OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 11:39 AM | MOTION/PETITION REPLY FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 11:42 AM |
| Documents: | Roosevelt Joins and Opposes in Part to Alpha MIL Re Extraneous Criminal Activit.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 47-21060447 REPLY IN OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 11:54 AM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 11-JUN-2021 11:55 AM |
| Documents: | MB - Alpha Response in Opposition to Plaintiff MIL re Credibility and Veracity.PDF | | | |

| | | | | |
|---|---|---|---|---|
| | Motion CoverSheet Form | | | |
| **Docket Entry:** | 97-21060197 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021 01:09 PM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 11-JUN-2021 01:10 PM |
| **Documents:** | MB - Confidential Exhibit to Alpha Response in Opposition to Plaintiff MIL re Consent.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Consent.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 69-21060469 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021 01:13 PM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 11-JUN-2021 01:17 PM |
| **Documents:** | MB - Alpha Response in Opposition to Plaintiff MIL re force fraud threat or cooercion.PDF<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 04-21060204 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021 02:31 PM | ANSWER (MOTION/PETITION) FILED | EDDY, KEVIN M | | 11-JUN-2021 02:36 PM |
| **Documents:** | Roosevelt Defendnats Response in Opposition to PLFFs MIL re PAHTL.pdf<br>Exhibits to Response to Pltf MIL re PAHTL - Redacted.pdf<br>Response to Pltf MIL re PAHTL Exhibits - Unredacted.pdf<br>Roosevelt Defendnats Response in Opposition to PLFFs MIL re PAHTL.pdf<br>Exhibits to Response to Pltf MIL re PAHTL - Redacted.pdf<br>Response to Pltf MIL re PAHTL Exhibits - Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 09-21060209 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 02:41 PM | ANSWER (MOTION/PETITION) FILED | EDDY, KEVIN M | | 11-JUN-2021 02:47 PM |
| **Documents:** | Response to Pltf MIL re MBs Parents.pdf<br>Response to Pltf MIL re MBs Parents EXHIBITS - Redacted.pdf<br>Response to Pltf MIL re MBs Parents EXHIBITS - Confidential Unredacted.pdf<br>Response to Pltf MIL re MBs Parents.pdf<br>Response to Pltf MIL re MBs Parents EXHIBITS - Redacted.pdf<br>Response to Pltf MIL re MBs Parents EXHIBITS - Confidential Unredacted.pdf | | | |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 31-21060531 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>02:41 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | GOLDSTEIN,<br>ANDREW C | | 11-JUN-2021<br>02:47 PM |
| **Documents:** | MB - Confidential Exhibit to Alpha Response in Opposition to Plaintiff MIL re Social Media.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Social Media.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 75-21060775 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>02:54 PM | MOTION/PETITION BRIEF<br>FILED | EDDY, KEVIN M | | 11-JUN-2021<br>02:58 PM |
| **Documents:** | Response to Pltf MIL re consent.pdf<br>Exhibits to Response to pltf MIL re consent - Redacted.pdf<br>Exhibits to Response to pltf MIL re consent - Confidential Unredacted.pdf<br>Response to Pltf MIL re consent.pdf<br>Exhibits to Response to pltf MIL re consent - Redacted.pdf<br>Exhibits to Response to pltf MIL re consent - Confidential Unredacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 69-21060469 BRIEF IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>02:58 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS<br>P | | 11-JUN-2021<br>02:59 PM |
| **Documents:** | MB - Confidential Exhibit A to Alpha Responses.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re criminal record history mental health and parenting skills.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 31-21060531 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>03:01 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS<br>P | | 11-JUN-2021<br>03:03 PM |
| **Documents:** | MB - Confidential Exhibit A to Alpha Responses.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Maltreatment.PDF | | | |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 23-21060523 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>03:09 PM | JOINDER-<br>MOTION/PETITION FILED | EDDY, KEVIN M | | 11-JUN-2021<br>03:11 PM |
| **Documents:** | Exhibits to Response to Alpha MIL re Brooks - Confidential Unredacted.pdf<br>Exhibits to Response to Alpha MIL re Brooks - Redacted.pdf<br>Exhibits to Response to Alpha MIL re Brooks - Confidential Unredacted.pdf<br>Roosevelt Joinder and Response to Alpha MIL re Brooks.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 48-21062248 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>03:24 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS P | | 11-JUN-2021<br>03:47 PM |
| **Documents:** | MB - Confidential Exhibits to Alpha Response in Opposition to Plaintiff MIL re Ziv Opions on sexual maturity.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Ziv Opions on seual maturity.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 55-21060455 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>03:24 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | EDDY, KEVIN M | | 11-JUN-2021<br>03:49 PM |
| **Documents:** | Roosevelt Response in Opposition to Pltf MIL RE Social Media - Confidential Unredacted.pdf<br>Exhibits to Response to Pltf MIL re social media - Confidential Unredacted.pdf<br>Roosevelt Response In Opposition to Pltf MIL Re Social Media - Redacted.pdf<br>Exhibits to Response to Pltf MIL re social media - Redacted.pdf<br>Roosevelt Response in Opposition to Pltf MIL RE Social Media - Confidential Unredacted.pdf<br>Exhibits to Response to Pltf MIL re social media - Confidential Unredacted.pdf<br>Roosevelt Response In Opposition to Pltf MIL Re Social Media - Redacted.pdf<br>Exhibits to Response to Pltf MIL re social media - Redacted.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 75-21060775 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>03:30 PM | ANSWER<br>(MOTION/PETITION) | WAGNER, THOMAS P | | 11-JUN-2021<br>03:57 PM |

| | FILED | | | |
|---|---|---|---|---|
| **Documents:** | MB - Confidential Exhibit A to Alpha Responses.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Ziv Opions on sexual history.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 56-21060656 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>03:35 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS<br>P | | 11-JUN-2021<br>03:59 PM |
| **Documents:** | MB - Confidential Exhibit A to Alpha Responses.PDF<br>MB - Alpha Response in Opposition to Plaintiff MIL re Testimony and Opinions of Dr Ziv.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 37-21060437 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |
| 11-JUN-2021<br>03:38 PM | JOINDER-<br>MOTION/PETITION FILED | BYERS MS.,<br>JUSTINA L | | 11-JUN-2021<br>04:01 PM |
| **Documents:** | Response to Joinder to Alpha Opp to MIL re Unfounded Reports of Maltreatment.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 23-21060523 JOINDER TO ANSWER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>03:44 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | BYERS MS.,<br>JUSTINA L | | 11-JUN-2021<br>04:02 PM |
| **Documents:** | Response to Pltf MIL as to opinions re other hotels.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 08-21060208 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021<br>03:47 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | MARKS, EMILY B | | 11-JUN-2021<br>04:15 PM |
| **Documents:** | 9. Pltfs Resp to Alpha MIL re Use of Rape.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 03-21060403 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |

| 11-JUN-2021 03:48 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 04:21 PM |
|---|---|---|---|---|

| Documents: | Response to Pltf MIL cumulative liability testimony.pdf<br>Motion CoverSheet Form |
|---|---|
| Docket Entry: | 04-21060404 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 11-JUN-2021 03:51 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 04:27 PM |
|---|---|---|---|---|

| Documents: | Response to Pltf MIL re Bolstering Reputation.pdf<br>Exhibits to Response to Pltf MIL re Bolstering Reputation.pdf<br>Motion CoverSheet Form |
|---|---|
| Docket Entry: | 00-21060200 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 11-JUN-2021 04:18 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 11-JUN-2021 04:29 PM |
|---|---|---|---|---|

| Documents: | Pltfs Response to Motion to Change Venue or Venire.pdf<br>Motion CoverSheet Form |
|---|---|
| Docket Entry: | 32-21060632 ANSWER IN OPPOSITION OF MISCELLANEOUS MOTION/PETITION FILED. (FILED ON BEHALF OF M. B.) |

| 11-JUN-2021 04:24 PM | ANSWER (MOTION/PETITION) FILED | EDDY, KEVIN M | | 11-JUN-2021 04:33 PM |
|---|---|---|---|---|

| Documents: | Exhibits to Response to Pltf MIL re sex trafficking-force, fraud, coercion - Confidential Unredacted.pdf<br>Exhibits to Response to Pltf MIL re sex trafficking-force fraud coercion - Redacted.pdf<br>Exhibits to Response to Pltf MIL re sex trafficking-force, fraud, coercion - Confidential Unredacted.pdf<br>Roosevelt Opposition Response to Pltf MIL re sex Trafficking-force, fraud, coercion.pdf<br>Motion CoverSheet Form<br>Confidential Document Form |
|---|---|
| Docket Entry: | 04-21060204 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) |

| 11-JUN-2021 04:25 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 04:34 PM |
|---|---|---|---|---|

| Documents: | Response to Joinder to Alpha Opp to MIL re Opinion re Sexual Maturity, Intellectual Challenges.pdf |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 55-21060455 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 04:31 PM | ANSWER (MOTION/PETITION) FILED | EDDY, KEVIN M | | 11-JUN-2021 04:34 PM |
| **Documents:** | Exhibits to Response to Plft MIL Fourth Amendment - Confidential Unredacted.pdf<br>Exhibits to Response to Plft MIL Fourth Amendment - Redacted.pdf<br>Exhibits to Response to Plft MIL Fourth Amendment - Confidential Unredacted.pdf<br>Roosevelt Response in Opposition to Pltf MIL Fourth Amendment.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 33-21060433 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 04:38 PM | JOINDER-MOTION/PETITION FILED | EDDY, KEVIN M | | 11-JUN-2021 04:50 PM |
| **Documents:** | Roosevelt Joinder to Alpha Opposition to MIL Re Past Sexual History.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 56-21060656 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 04:46 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 11-JUN-2021 05:01 PM |
| **Documents:** | Response to Alpha MIL as to Hanton criminal background.pdf<br>Exhibits to Response to Alpha MIL as to Hanton Criminal Background.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 84-21060284 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
| | | | | |
| 11-JUN-2021 05:00 PM | ANSWER (MOTION/PETITION) FILED | BYERS MS., JUSTINA L | | 14-JUN-2021 08:29 AM |
| **Documents:** | Exhibits to Response to Pltf MIL re province of jury-credibility - Confidential Unredacted.pdf<br>Exhibits to Response to Pltf MIL re province of jury-credibility - Redacted.pdf<br>Exhibits to Response to Pltf MIL re province of jury-credibility - Confidential Unredacted.pdf<br>Roosevelt Response in Opposition to Pltf MIL re Province of jury-credibility.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |

| Docket Entry: | 97-21060197 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 11-JUN-2021 05:06 PM | JOINDER-MOTION/PETITION FILED | BYERS MS., JUSTINA L | | 14-JUN-2021 08:29 AM |
|---|---|---|---|---|
| Documents: | Roosevelt Joinder ISO Alpha Opposition MIL Re Speculative Opinion of Dr. Ziv.pdf<br>Motion CoverSheet Form | | | |
| Docket Entry: | 37-21060437 JOINDER TO MOTION IN LIMINE FILED. (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |

| 11-JUN-2021 06:16 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 08:30 AM |
|---|---|---|---|---|
| Documents: | REDACTED Ex.pdf<br>Exhibits to Exclude Staub.pdf<br>Pltf Resp to Exclude Staub (Roosevelt).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 95-21060495 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 11-JUN-2021 06:19 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 08:30 AM |
|---|---|---|---|---|
| Documents: | Pltf Resp to Preclude Fenwick Statement.pdf<br>REDACTED Ex.pdf<br>Exhibits to Exclude Ferwick.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 33-21060533 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |

| 13-JUN-2021 01:55 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 14-JUN-2021 08:32 AM |
|---|---|---|---|---|
| Documents: | Pltfs Resp to Alpha -Preclude Hudak - Confidential Exhibits.pdf<br>Pltfs Resp to Alpha -Preclude Hudak.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 64-21060464 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |

| 13-JUN-2021 03:22 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 14-JUN-2021 08:32 AM |
|---|---|---|---|---|
| **Documents:** | Pltf Resp to Preclude Hudak (Roosevelt).pdf<br>Pltf Resp to Preclude Hudak (Roosevelt) - Confidential Exhibits.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 22-21060522 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 13-JUN-2021 11:00 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 14-JUN-2021 08:33 AM |
| **Documents:** | Pltfs Response to RIs MIL re Muellers competence.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 26-21060526 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 14-JUN-2021 11:44 AM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 14-JUN-2021 11:49 AM |
| **Documents:** | Pltfs Response to Alphas MIL re Hantons criminal record.pdf<br>KH Exhibits.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 84-21060284 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 14-JUN-2021 12:55 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 01:54 PM |
| **Documents:** | Exhibits to Pltf Resp to Exclude Video (Roosevelt).pdf<br>REDACTED - Pltf Resp to Exclude Video (Roosevelt).pdf<br>UNREDACTED - Pltf Resp to Exclude Video (Roosevelt).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 90-21060490 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021 01:03 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 02:19 PM |
| **Documents:** | Exhibits to Pltf Resp to Exclude Statements - References to Other Traffickers.pdf<br>REDACTED - Pltf Resp to Exclude Statements - References to Other Traffickers.pdf<br>UNREDACTED - Pltf Resp to Exclude Statements - References to Other Traffickers.pdf | | | |

| | Motion CoverSheet Form<br>Confidential Document Form | | | |
|---|---|---|---|---|
| **Docket Entry:** | 91-21060491 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021<br>01:11 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | NOCHO, KYLE B | | 14-JUN-2021<br>02:30 PM |
| **Documents:** | Exhibits Pltf Resp to Exclude References to Before-After Relevant Time Period (Roosevelt).pdf<br>REDACTED - Pltf Resp to Exclude References to Before-After Relevant Time Period (Roosevelt).pdf<br>UNREDACTED - Pltf Resp to Exclude References to Before-After Relevant Time Period (Roosevelt).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 93-21060493 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021<br>02:20 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | NOCHO, KYLE B | | 14-JUN-2021<br>02:46 PM |
| **Documents:** | Exhibits Pltf Resp to Exclude Evidence of Other Crimes at Roosevelt Inn (Roosevelt).pdf<br>REDACTED - Pltf Resp to Exclude Evidence of Other Crimes at Roosevelt Inn (Roosevelt).pdf<br>UNREDACTED - Pltf Resp to Exclude Evidence of Other Crimes at Roosevelt Inn (Roosevelt).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 98-21060498 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021<br>02:23 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | MARKS, EMILY B | | 14-JUN-2021<br>02:47 PM |
| **Documents:** | FBI - Exhibits.pdf<br>Pltif Resp to Preclude FBI Records (Alpha) - REDACTED.pdf<br>Pltif Resp to Preclude FBI Records (Alpha) - UNREDACTED.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 27-21060427 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 14-JUN-2021<br>02:37 PM | ANSWER<br>(MOTION/PETITION)<br>FILED | WAGNER, THOMAS<br>P | | 14-JUN-2021<br>02:50 PM |
| **Documents:** | MB - Connfidential Exhibit to Alpha Response In Opposition to RI MIL re Jake Stone.PDF<br>MB - Alpha Response In Opposition to RI MIL re Jake Stone.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |

| Docket Entry: | 24-21060524 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
|---|---|---|---|---|
| | | | | |
| 14-JUN-2021 02:52 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 02:54 PM |
| Documents: | Exhibits Pltf Resp to Exclude Statements and References to Other Victims.pdf<br>REDACTED Pltf Resp to Exclude Statements and References to Other Victims.pdf<br>UNREDACTED - Pltf Resp to Exclude Statements and References to Other Victims.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 21-21060521 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021 03:42 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 03:43 PM |
| Documents: | Exhibits Pltf Resp to Exclude Testimony of Other Plaintiffs (Alpha).pdf<br>REDACTED - Pltf Resp to Exclude Testimony of Other Plaintiffs (Alpha).pdf<br>UNREDACTED - Pltf Resp to Exclude Testimony of Other Plaintiffs (Alpha).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 79-21060279 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021 03:50 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 04:00 PM |
| Documents: | Exhibits Pltf Resp to Preclude Inadmissible Hearsay.pdf<br>REDACTED - Pltf Resp to Preclude Inadmissible Hearsay.pdf<br>UNREDACTED - Pltf Resp to Preclude Inadmissible Hearsay.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 91-21060291 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021 03:51 PM | ANSWER (MOTION/PETITION) FILED | WAGNER, THOMAS P | | 14-JUN-2021 04:00 PM |
| Documents: | MB - Connfidential Exhibit to Alpha Response In Opposition to RI MIL re 1-2-15 video.PDF<br>MB - Alpha Response In Opposition to RI MIL re 1-2-15 video.PDF<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| Docket Entry: | 90-21060490 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF ALPHA-CENTURION SECURITY INC) | | | |
| | | | | |

| 14-JUN-2021 04:32 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 14-JUN-2021 04:38 PM |
|---|---|---|---|---|
| **Documents:** | Exhibits Pltf Resp to Preclude Extraneous Activity (Roosevelt).pdf<br>REDACTED - Exhibits Pltf Resp to Preclude Extraneous Activity (Roosevelt).pdf<br>UNREDACTED - Exhibits Pltf Resp to Preclude Extraneous Activity (Roosevelt).pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 47-21060447 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | | |
| | | | | |
| 14-JUN-2021 04:42 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 14-JUN-2021 04:44 PM |
| **Documents:** | MIL to Exclude Guelbart Report and Testimony.pdf<br>Motion CoverSheet Form | | | |
| **Docket Entry:** | 25-21060525 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 14-JUN-2021 08:02 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 15-JUN-2021 08:49 AM |
| **Documents:** | Exhibits.pdf<br>REDACTED.pdf<br>UNREDACTED.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |
| **Docket Entry:** | 32-21060532 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) | | | |
| | | | | |
| 14-JUN-2021 09:38 PM | ANSWER (MOTION/PETITION) FILED | NOCHO, KYLE B | | 15-JUN-2021 08:50 AM |
| **Documents:** | Ex A.pdf<br>Ex C.pdf<br>Ex D.pdf<br>Ex B.pdf<br>Ex E.pdf<br>REDACTED - Pltfs Resp to Alphas MIL re PAHTL.pdf<br>Ex A.pdf<br>Ex B.pdf<br>Ex C.pdf<br>Ex D.pdf<br>Ex E.pdf<br>Pltfs Resp to Alphas MIL re PAHTL.pdf<br>Motion CoverSheet Form<br>Confidential Document Form | | | |

| Docket Entry: | 82-21060282 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF WILLIAM A CALANDRA AND M. B.) | | |
|---|---|---|---|

| 14-JUN-2021 09:39 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 15-JUN-2021 08:50 AM |
|---|---|---|---|---|

| Documents: | Exhibits Pltfs Response to MIL re news reports, TripAdvisor, and Facebook comments.pdf <br> REDACTED Pltfs Response to MIL re news reports, TripAdvisor, and Facebook comments.pdf <br> UNREDACTED Pltfs Response to MIL re news reports, TripAdvisor, and Facebook comments.pdf <br> Motion CoverSheet Form <br> Confidential Document Form |
|---|---|

| Docket Entry: | 28-21060528 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) |
|---|---|

| 14-JUN-2021 10:24 PM | ANSWER (MOTION/PETITION) FILED | MARKS, EMILY B | | 15-JUN-2021 08:51 AM |
|---|---|---|---|---|

| Documents: | Pltf Resp to Preclude Non-Party Alpha.pdf <br> Exhibits- Pltf Resp to Preclude Non-Party Alpha.pdf <br> REDACTED Pltf Resp to Preclude Non-Party Alpha.pdf <br> Motion CoverSheet Form <br> Confidential Document Form |
|---|---|

| Docket Entry: | 89-21060289 ANSWER IN OPPOSITION OF MOTION IN LIMINE FILED. (FILED ON BEHALF OF M. B.) |
|---|---|

| 15-JUN-2021 12:30 AM | NOTICE GIVEN | | | 15-JUN-2021 12:30 AM |
|---|---|---|---|---|

| Docket Entry: | *none.* |
|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 11-21062211 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 |
|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 48-21062248 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 |
|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 75-21060775 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 |
|---|---|

| 15-JUN-2021 | MOTION ASSIGNMENT | | | 15-JUN-2021 |
|---|---|---|---|---|

| 11:51 AM | UPDATED | | | 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 56-21060656 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 22-21060522 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 26-21060526 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 25-21060525 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 24-21060524 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 23-21060523 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 28-21060528 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 21-21060521 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| Docket Entry: | 98-21060498 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |
|---|---|---|---|---|

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 95-21060495 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 93-21060493 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 91-21060491 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 90-21060490 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 29-21060529 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 30-21060530 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 69-21060469 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 64-21060464 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 55-21060455 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
| **Docket Entry:** | 47-21060447 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 37-21060437 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 33-21060433 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 27-21060427 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 04-21060404 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 03-21060403 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 31-21060531 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 32-21060532 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 33-21060533 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 82-21060282 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 89-21060289 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 84-21060284 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 91-21060291 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 79-21060279 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 09-21060209 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 08-21060208 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 05-21060205 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 04-21060204 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 11:51 AM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 00-21060200 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| 15-JUN-2021 | MOTION ASSIGNMENT | | | 15-JUN-2021 |
|---|---|---|---|---|

| 11:51 AM | UPDATED | | | 11:51 AM |
|---|---|---|---|---|
| **Docket Entry:** | 97-21060197 REASSIGNED TO JUDGE KENNEDY, SEAN F ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 02:25 PM | ORDER ENTERED/236 NOTICE GIVEN | COHEN, DENIS P | | 15-JUN-2021 02:25 PM |
| **Documents:** | ORDER_538.pdf | | | |
| **Docket Entry:** | 32-21060632 UPON CONSIDERATION OF DEFENDANTS ROOSEVELT INN LLC D/B/A ROOSEVELT INN, ROOSEVELT INN CAFE, ROOSEVELT MOTOR INN, INC. D/B/A ROOSEVELT MOTOR INN, UFVS MANAGEMENT COMPANY, LLC AND YAGNA PATEL'S (DEFENDANTS) MOTION FOR CHANGE OF VENUE, OR IN THE ALTERNATIVE, CHANGE OF VENIRE, AND ANY RESPONSE(S) THERETO, IT IS HEREBY ORDERED AND DECREED THAT SAID MOTION DENIED WITHOUT PREJUDICE. ... BY THE COURT: COHEN, J. 06/15/21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 02:25 PM | NOTICE GIVEN UNDER RULE 236 | | | 16-JUN-2021 04:05 PM |
| **Docket Entry:** | NOTICE GIVEN ON 16-JUN-2021 OF ORDER ENTERED/236 NOTICE GIVEN ENTERED ON 15-JUN-2021. | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 03-21060403 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 75-21060775 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 27-21060427 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 33-21060433 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 37-21060437 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 47-21060447 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 55-21060455 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 64-21060464 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 69-21060469 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 90-21060490 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 91-21060491 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 93-21060493 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 95-21060495 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 98-21060498 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 | MOTION ASSIGNMENT | | | 15-JUN-2021 |

| 05:09 PM | UPDATED | | | 05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 48-21062248 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 11-21062211 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 97-21060197 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 00-21060200 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 04-21060204 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 05-21060205 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 08-21060208 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 09-21060209 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
| **Docket Entry:** | 21-21060521 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |
| | | | | |
| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |

| Docket Entry: | 22-21060522 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 23-21060523 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 24-21060524 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 25-21060525 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 26-21060526 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 28-21060528 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 29-21060529 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 30-21060530 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 31-21060531 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021 05:09 PM | MOTION ASSIGNMENT UPDATED | | | 15-JUN-2021 05:09 PM |
|---|---|---|---|---|
| Docket Entry: | 32-21060532 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 33-21060533 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 79-21060279 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 82-21060282 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 84-21060284 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 89-21060289 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 91-21060291 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 56-21060656 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 15-JUN-2021<br>05:09 PM | MOTION ASSIGNMENT<br>UPDATED | | | 15-JUN-2021<br>05:09 PM |
|---|---|---|---|---|
| **Docket Entry:** | 04-21060404 REASSIGNED TO JUDGE TSAI, STELLA ON 15-JUN-21 | | | |

| 16-JUN-2021<br>11:56 AM | DEFERRED -<br>BANKRUPTCY | BYERS MS.,<br>JUSTINA L | | 17-JUN-2021<br>09:25 AM |
|---|---|---|---|---|
| **Documents:** | [Roosevelt Defts Suggestion of Bankruptcy.pdf] | | | |
| **Docket Entry:** | PRAECIPE TO DEFER CASE DUE TO PENDING BANKRUPTCY ACTION UNDER | | | |

| | CASE NUMBER: 21-11697 (FILED ON BEHALF OF YAGNA PATEL, UFVS MANAGEMENT COMPANY LLC, ROOSEVELT MOTOR INN INC AND ROOSEVELT INN LLC) | | | |
|---|---|---|---|---|
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 03-21060403 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 75-21060775 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 27-21060427 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 33-21060433 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 37-21060437 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 47-21060447 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 55-21060455 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 64-21060464 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |

| | | | | |
|---|---|---|---|---|
| **Docket Entry:** | 69-21060469 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 90-21060490 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 91-21060491 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 93-21060493 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 95-21060495 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 98-21060498 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 48-21062248 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 11-21062211 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 97-21060197 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| | | | | |
|---|---|---|---|---|
| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
| **Docket Entry:** | 00-21060200 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | 04-21060204 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | 05-21060205 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | 08-21060208 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:53 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:53 PM |
|---|---|---|---|---|
| **Docket Entry:** | 09-21060209 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 04-21060404 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 56-21060656 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 21-21060521 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 22-21060522 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 23-21060523 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 24-21060524 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 25-21060525 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 26-21060526 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 28-21060528 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 29-21060529 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 30-21060530 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 31-21060531 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 32-21060532 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021<br>04:54 PM | MOTION ASSIGNMENT<br>UPDATED | | | 23-JUN-2021<br>04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 33-21060533 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |

| 23-JUN-2021 | MOTION ASSIGNMENT | | | 23-JUN-2021 |
|---|---|---|---|---|

| 04:54 PM | UPDATED | | | 04:54 PM |
|---|---|---|---|---|
| **Docket Entry:** | 79-21060279 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
| **Docket Entry:** | 82-21060282 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
| **Docket Entry:** | 84-21060284 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
| **Docket Entry:** | 89-21060289 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 23-JUN-2021 04:54 PM | MOTION ASSIGNMENT UPDATED | | | 23-JUN-2021 04:54 PM |
| **Docket Entry:** | 91-21060291 REASSIGNED TO JUDGE COHEN, DENIS P ON 23-JUN-21 | | | |
| | | | | |
| 02-JUL-2021 01:08 PM | RETURNED MAIL RECEIVED | | | 02-JUL-2021 12:00 AM |
| **Docket Entry:** | RETURNED MAIL ORDER DATED 05/24/21 AS UNDELIVERABLE AT THE ADDRESS ON FILE WITH THE COURT TO THE FOLLOWING PARTY: DAIQUAN DAVIS. | | | |

▶ Case Description　▶ Related Cases　▶ Event Schedule　▶ Case Parties　▶ Docket Entries

[E-Filing System]　[Search Home]　[Return to Results]